**EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1 | "Little" Jimmy Dickens | A Ribbon And A Rose | Sony Music Entertainment |
| 2 | "Little" Jimmy Dickens | A Rose From The Bride'S Bouquet | Sony Music Entertainment |
| 3 | "Little" Jimmy Dickens | Blackeyed Joe'S | Sony Music Entertainment |
| 4 | "Little" Jimmy Dickens | Country Boy | Sony Music Entertainment |
| 5 | "Little" Jimmy Dickens | Hillbilly Fever | Sony Music Entertainment |
| 6 | "Little" Jimmy Dickens | I'Ll Be Back A-Sunday | Sony Music Entertainment |
| 7 | "Little" Jimmy Dickens | I'M Little But I'M Loud | Sony Music Entertainment |
| 8 | "Little" Jimmy Dickens | Just When I Needed You | Sony Music Entertainment |
| 9 | "Little" Jimmy Dickens | My Heart'S Bouquet | Sony Music Entertainment |
| 10 | "Little" Jimmy Dickens | Out Behind The Barn | Sony Music Entertainment |
| 11 | "Little" Jimmy Dickens | Out Of Business | Sony Music Entertainment |
| 12 | "Little" Jimmy Dickens | Salty Boogie | Sony Music Entertainment |
| 13 | "Little" Jimmy Dickens | Take Me As I Am (Or Let Me Go) | Sony Music Entertainment |
| 14 | "Little" Jimmy Dickens | We Could | Sony Music Entertainment |
| 15 | "Little" Jimmy Dickens | You All Come | Sony Music Entertainment |
| 16 | Allyn Mclerie;Miss Liberty Ensemble | Give Me Your Tired, Your Poor | Sony Music Entertainment |
| 17 | Benny Goodman | Benny Rides Again | Sony Music Entertainment |
| 18 | Benny Goodman | Dizzy Spells | Sony Music Entertainment |
| 19 | Benny Goodman | I'M Always Chasing Rainbows | Sony Music Entertainment |
| 20 | Benny Goodman | Killer Diller | Sony Music Entertainment |
| 21 | Benny Goodman | Somebody Stole My Gal | Sony Music Entertainment |
| 22 | Benny Goodman & His Orchestra | Solo Flight | Sony Music Entertainment |
| 23 | Benny Goodman & His Orchestra | Whispering | Sony Music Entertainment |
| 24 | Benny Goodman & His Orchestra With Helen Forrest | Yours | Sony Music Entertainment |
| 25 | Benny Goodman & His Orchestra With Helen Forrest | Yours Is My Heart Alone | Sony Music Entertainment |
| 26 | Benny Goodman & His Orchestra; Vocal By Helen Forrest; Arranged By Eddie Sauter | Nobody | Sony Music Entertainment |
| 27 | Benny Goodman & His Orchestra; Vocal By Helen Forrest; Arranged By Fletcher Henderson | Busy As A Bee (I'M Buzz, Buzz, Buzzin') | Sony Music Entertainment |
| 28 | Benny Goodman & His Orchestra;Martha Tilton | Bei Mir Bist Du Schön | Sony Music Entertainment |
| 29 | Benny Goodman And His Orchestra | Goodbye | Sony Music Entertainment |
| 30 | Benny Goodman And His Orchestra | King Porter Stomp | Sony Music Entertainment |
| 31 | Benny Goodman And His Orchestra | King Porter Stomp | Sony Music Entertainment |
| 32 | Benny Goodman And His Orchestra | Let'S Dance | Sony Music Entertainment |
| 33 | Benny Goodman And His Orchestra With Peggy Lee | All I Need Is You | Sony Music Entertainment |
| 34 | Benny Goodman And His Orchestra With Peggy Lee | Elmer'S Tune | Sony Music Entertainment |
| 35 | Benny Goodman And His Orchestra With Peggy Lee | How Deep Is The Ocean | Sony Music Entertainment |
| 36 | Benny Goodman And His Orchestra With Peggy Lee | I See A Million People (But All I Can See Is You) | Sony Music Entertainment |

| 37 | Benny Goodman And His Orchestra With Peggy Lee | I Threw A Kiss In The Ocean | Sony Music Entertainment |
|----|----|----|----|
| 38 | Benny Goodman And His Orchestra With Peggy Lee | If You Build A Better Mousetrap | Sony Music Entertainment |
| 39 | Benny Goodman And His Orchestra With Peggy Lee | Let'S Do It (Let'S Fall In Love) | Sony Music Entertainment |
| 40 | Benny Goodman And His Orchestra With Peggy Lee | My Little Cousin | Sony Music Entertainment |
| 41 | Benny Goodman And His Orchestra With Peggy Lee | Not Mine | Sony Music Entertainment |
| 42 | Benny Goodman And His Orchestra With Peggy Lee | Shady Lady Bird | Sony Music Entertainment |
| 43 | Benny Goodman And His Orchestra With Peggy Lee | Somebody Else Is Taking My Place | Sony Music Entertainment |
| 44 | Benny Goodman And His Orchestra With Peggy Lee | Somebody Nobody Loves | Sony Music Entertainment |
| 45 | Benny Goodman And His Orchestra With Peggy Lee | That Did It, Marie | Sony Music Entertainment |
| 46 | Benny Goodman Feat. Peggy Lee | How Long Has This Been Going On? | Sony Music Entertainment |
| 47 | Benny Goodman Quartet | The World Is Waiting For The Sunrise | Sony Music Entertainment |
| 48 | Benny Goodman Quintet | Ev'Ry Time We Say Goodbye | Sony Music Entertainment |
| 49 | Benny Goodman Sextet | Flying Home | Sony Music Entertainment |
| 50 | Benny Goodman Sextet | I Got Rhythm | Sony Music Entertainment |
| 51 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Rose Room | Sony Music Entertainment |
| 52 | Benny Goodman Sextet Feat. Charlie Christian | Memories Of You | Sony Music Entertainment |
| 53 | Bing Crosby | Young And Healthy | Sony Music Entertainment |
| 54 | Buddy Clark | Ballerina | Sony Music Entertainment |
| 55 | Buddy Clark | Peg O' My Heart | Sony Music Entertainment |
| 56 | Buddy Clark;Doris Day | Someone Like You | Sony Music Entertainment |
| 57 | Buddy Clark;Harry Zimmerman | You'Re Breaking My Heart | Sony Music Entertainment |
| 58 | Carol Channing;Jack Mccauley | Gentlemen Prefer Blondes | Sony Music Entertainment |
| 59 | Dick Haymes;Harry James With Dick Haymes | I'Ll Get By (As Long As I Have You) | Sony Music Entertainment |
| 60 | Dinah Shore | (I Love You) For Sentimental Reasons | Sony Music Entertainment |
| 61 | Dinah Shore | All That Glitters Is Not Gold | Sony Music Entertainment |
| 62 | Dinah Shore | Anniversary Song | Sony Music Entertainment |
| 63 | Dinah Shore | Buttons And Bows | Sony Music Entertainment |
| 64 | Dinah Shore | Dear Hearts And Gentle People | Sony Music Entertainment |
| 65 | Dinah Shore | Doin' What Comes Natur'Lly | Sony Music Entertainment |
| 66 | Dinah Shore | Far Away Places | Sony Music Entertainment |
| 67 | Dinah Shore | Forever And Ever | Sony Music Entertainment |
| 68 | Dinah Shore | Golden Earrings | Sony Music Entertainment |
| 69 | Dinah Shore | How Soon (Will I Be Seeing You) | Sony Music Entertainment |
| 70 | Dinah Shore | I Wish I Didn'T Love You So | Sony Music Entertainment |
| 71 | Dinah Shore | I'M Yours | Sony Music Entertainment |
| 72 | Dinah Shore | It'S So Nice To Have A Man Around The House | Sony Music Entertainment |

| 73 | Dinah Shore | Laughing On The Outside (Crying On The Inside) | Sony Music Entertainment |
|---|---|---|---|
| 74 | Dinah Shore | Lavender Blue (Dilly Dilly) | Sony Music Entertainment |
| 75 | Dinah Shore | Little White Lies | Sony Music Entertainment |
| 76 | Dinah Shore | So In Love | Sony Music Entertainment |
| 77 | Dinah Shore | Tess'S Torch Song (I Had A Man) | Sony Music Entertainment |
| 78 | Dinah Shore | The Best Things In Life Are Free | Sony Music Entertainment |
| 79 | Dinah Shore | The Gentleman Is A Dope | Sony Music Entertainment |
| 80 | Dinah Shore | The Gypsy | Sony Music Entertainment |
| 81 | Dinah Shore | Two Silhouettes | Sony Music Entertainment |
| 82 | Dinah Shore | You Do | Sony Music Entertainment |
| 83 | Dinah Shore | You Keep Coming Back Like A Song | Sony Music Entertainment |
| 84 | Dinah Shore | You'D Be So Nice To Come Home To | Sony Music Entertainment |
| 85 | Dinah Shore And Buddy Clark | Baby, It'S Cold Outside | Sony Music Entertainment |
| 86 | Dinah Shore And Doris Day With Orchestra Under The Direction Of Hugo Winterhalter | You Can Have Him | Sony Music Entertainment |
| 87 | Doris Day | (Why Did I Tell You I Was Going To) Shanghai | Sony Music Entertainment |
| 88 | Doris Day | A Guy Is A Guy | Sony Music Entertainment |
| 89 | Doris Day | A Guy Is A Guy | Sony Music Entertainment |
| 90 | Doris Day | Anyone Can Fall In Love | Sony Music Entertainment |
| 91 | Doris Day | At The Cafe Rendezvous | Sony Music Entertainment |
| 92 | Doris Day | Canadian Capers (Cuttin' Capers) | Sony Music Entertainment |
| 93 | Doris Day | Come To Baby, Do! | Sony Music Entertainment |
| 94 | Doris Day | Darn That Dream | Sony Music Entertainment |
| 95 | Doris Day | Fine And Dandy | Sony Music Entertainment |
| 96 | Doris Day | Here Comes Santa Claus (Down Santa Claus Lane) | Sony Music Entertainment |
| 97 | Doris Day | Hold Me In Your Arms | Sony Music Entertainment |
| 98 | Doris Day | I Got The Sun In The Morning | Sony Music Entertainment |
| 99 | Doris Day | I Only Have Eyes For You | Sony Music Entertainment |
| 100 | Doris Day | I've Never Been In Love Before | Sony Music Entertainment |
| 101 | Doris Day | I've Only Myself To Blame | Sony Music Entertainment |
| 102 | Doris Day | If I Could Be With You (One Hour Tonight) | Sony Music Entertainment |
| 103 | Doris Day | If I Give My Heart To You | Sony Music Entertainment |
| 104 | Doris Day | Imagination | Sony Music Entertainment |
| 105 | Doris Day | In A Shanty In Old Shanty Town | Sony Music Entertainment |
| 106 | Doris Day | It'S A Lovely Day Today | Sony Music Entertainment |
| 107 | Doris Day | It'S Magic | Sony Music Entertainment |
| 108 | Doris Day | It'S You Or No One | Sony Music Entertainment |
| 109 | Doris Day | Julie | Sony Music Entertainment |
| 110 | Doris Day | Just One Of Those Things | Sony Music Entertainment |
| 111 | Doris Day | Lullaby Of Broadway | Sony Music Entertainment |
| 112 | Doris Day | Make It Soon | Sony Music Entertainment |
| 113 | Doris Day | My Dream Is Yours | Sony Music Entertainment |
| 114 | Doris Day | My Dreams Are Getting Better All The Time | Sony Music Entertainment |
| 115 | Doris Day | Never Look Back | Sony Music Entertainment |

| 116 | Doris Day | Ol' Saint Nicholas | Sony Music Entertainment |
|-----|-----------|--------------------|--------------------------|
| 117 | Doris Day | Papa, Won'T You Dance With Me? | Sony Music Entertainment |
| 118 | Doris Day | Please Don'T Talk About Me When I'M Gone | Sony Music Entertainment |
| 119 | Doris Day | Put 'Em In A Box, Tie 'Em With A Ribbon (And Throw 'Em In The Deep Blue Sea) | Sony Music Entertainment |
| 120 | Doris Day | Secret Love | Sony Music Entertainment |
| 121 | Doris Day | Sentimental Journey | Sony Music Entertainment |
| 122 | Doris Day | Silver Bells | Sony Music Entertainment |
| 123 | Doris Day | Somebody Loves Me | Sony Music Entertainment |
| 124 | Doris Day | Somebody Somewhere | Sony Music Entertainment |
| 125 | Doris Day | Something Wonderful | Sony Music Entertainment |
| 126 | Doris Day | Sometimes I'M Happy | Sony Music Entertainment |
| 127 | Doris Day | Ten Thousand Four Hundred Thirty-Two Sheep | Sony Music Entertainment |
| 128 | Doris Day | That Old Feeling | Sony Music Entertainment |
| 129 | Doris Day | The Blue Bells Of Broadway (Are Ringing Tonight) | Sony Music Entertainment |
| 130 | Doris Day | The Everlasting Arms | Sony Music Entertainment |
| 131 | Doris Day | There'S A Rising Moon | Sony Music Entertainment |
| 132 | Doris Day | Till My Love Comes To Me | Sony Music Entertainment |
| 133 | Doris Day | Till The End Of Time | Sony Music Entertainment |
| 134 | Doris Day | Till We Meet Again | Sony Music Entertainment |
| 135 | Doris Day | We'Ll Love Again | Sony Music Entertainment |
| 136 | Doris Day | What Every Girl Should Know | Sony Music Entertainment |
| 137 | Doris Day | Whatever Will Be, Will Be (Que Sera, Sera) | Sony Music Entertainment |
| 138 | Doris Day | When I Fall In Love | Sony Music Entertainment |
| 139 | Doris Day | With A Song In My Heart | Sony Music Entertainment |
| 140 | Doris Day | You Go To My Head | Sony Music Entertainment |
| 141 | Doris Day | You Love Me | Sony Music Entertainment |
| 142 | Doris Day | You'Re Getting To Be A Habit With Me | Sony Music Entertainment |
| 143 | Doris Day | You'Re My Thrill | Sony Music Entertainment |
| 144 | Doris Day With Harry James & His Orchestra | Would I Love You | Sony Music Entertainment |
| 145 | Doris Day With Orchestra | A Bushel And A Peck | Sony Music Entertainment |
| 146 | Doris Day With Paul Weston & His Orchestra And The Norman Luboff Choir | Christmas Story | Sony Music Entertainment |
| 147 | Doris Day With Paul Weston And His Orchestra And The Norman Luboff Choir | I'Ll See You In My Dreams | Sony Music Entertainment |
| 148 | Doris Day With Percy Faith & His Orchestra | I'Ll Never Stop Loving You | Sony Music Entertainment |
| 149 | Doris Day With The Harry James Quintet | Too Marvelous For Words | Sony Music Entertainment |
| 150 | Doris Day With The Mellomen - Orchestra Under The Direction Of John Rarig | It'S A Great Feeling | Sony Music Entertainment |
| 151 | Doris Day;Frankie Laine | Sugarbush | Sony Music Entertainment |

| 152 | Doris Day;Norman Luboff;The Norman Luboff Choir | April In Paris | Sony Music Entertainment |
|---|---|---|---|
| 153 | Doris Day;The Mellomen | Again | Sony Music Entertainment |
| 154 | Duke Ellington | Country Gal | Sony Music Entertainment |
| 155 | Duke Ellington | In A Mellotone | Sony Music Entertainment |
| 156 | Duke Ellington | Jam With Sam | Sony Music Entertainment |
| 157 | Duke Ellington | Mood Indigo | Sony Music Entertainment |
| 158 | Duke Ellington | Ring Dem Bells | Sony Music Entertainment |
| 159 | Duke Ellington | Rockin' In Rhythm | Sony Music Entertainment |
| 160 | Duke Ellington | Saddest Tale | Sony Music Entertainment |
| 161 | Duke Ellington | Showboat Shuffle | Sony Music Entertainment |
| 162 | Duke Ellington & His Famous Orchestra | Mood Indigo | Sony Music Entertainment |
| 163 | Duke Ellington & His Famous Orchestra | Solitude | Sony Music Entertainment |
| 164 | Duke Ellington & His Orchestra | Jeep'S Blues | Sony Music Entertainment |
| 165 | Duke Ellington & His Orchestra | The Mooche | Sony Music Entertainment |
| 166 | Duke Ellington And His Orchestra | Echoes Of Harlem | Sony Music Entertainment |
| 167 | Eddie Albert;Allyn Mclerie;Miss Liberty Ensemble | Let'S Take An Old-Fashioned Walk | Sony Music Entertainment |
| 168 | Erroll Garner | On The Street Where You Live | Sony Music Entertainment |
| 169 | Ethel Griffies;Eddie Albert;Miss Liberty Ensemble | Only For Americans | Sony Music Entertainment |
| 170 | Eugene Ormandy;Oscar Levant;The Philadelphia Orchestra | Rhapsody In Blue | Sony Music Entertainment |
| 171 | Frank Sinatra | (On The Island Of) Stromboli | Sony Music Entertainment |
| 172 | Frank Sinatra | (Once Upon) A Moonlight Night | Sony Music Entertainment |
| 173 | Frank Sinatra | A Fella With An Umbrella | Sony Music Entertainment |
| 174 | Frank Sinatra | A Fellow Needs A Girl | Sony Music Entertainment |
| 175 | Frank Sinatra | All Of Me | Sony Music Entertainment |
| 176 | Frank Sinatra | All Through The Day | Sony Music Entertainment |
| 177 | Frank Sinatra | Almost Like Being In Love | Sony Music Entertainment |
| 178 | Frank Sinatra | Always | Sony Music Entertainment |
| 179 | Frank Sinatra | American Beauty Rose | Sony Music Entertainment |
| 180 | Frank Sinatra | Among My Souvenirs | Sony Music Entertainment |
| 181 | Frank Sinatra | April In Paris | Sony Music Entertainment |
| 182 | Frank Sinatra | Autumn In New York | Sony Music Entertainment |
| 183 | Frank Sinatra | Bali Ha'I | Sony Music Entertainment |
| 184 | Frank Sinatra | Begin The Beguine | Sony Music Entertainment |
| 185 | Frank Sinatra | Bim Bam Baby | Sony Music Entertainment |
| 186 | Frank Sinatra | Bop! Goes My Heart | Sony Music Entertainment |
| 187 | Frank Sinatra | But Beautiful | Sony Music Entertainment |
| 188 | Frank Sinatra | But None Like You | Sony Music Entertainment |
| 189 | Frank Sinatra | Bye Bye Baby | Sony Music Entertainment |
| 190 | Frank Sinatra | Christmas Dreaming (A Little Early This Year) | Sony Music Entertainment |
| 191 | Frank Sinatra | Close To You | Sony Music Entertainment |
| 192 | Frank Sinatra | Day By Day | Sony Music Entertainment |
| 193 | Frank Sinatra | Don'T Ever Be Afraid To Go Home | Sony Music Entertainment |
| 194 | Frank Sinatra | Ever Homeward | Sony Music Entertainment |

| 195 | Frank Sinatra | Every Man Should Marry | Sony Music Entertainment |
|-----|---------------|------------------------|--------------------------|
| 196 | Frank Sinatra | Everybody Loves Somebody | Sony Music Entertainment |
| 197 | Frank Sinatra | Feet Of Clay | Sony Music Entertainment |
| 198 | Frank Sinatra | Five Minutes More | Sony Music Entertainment |
| 199 | Frank Sinatra | For Every Man There'S A Woman | Sony Music Entertainment |
| 200 | Frank Sinatra | From This Day Forward | Sony Music Entertainment |
| 201 | Frank Sinatra | Full Moon And Empty Arms | Sony Music Entertainment |
| 202 | Frank Sinatra | Goodnight Irene | Sony Music Entertainment |
| 203 | Frank Sinatra | Have Yourself A Merry Little Christmas | Sony Music Entertainment |
| 204 | Frank Sinatra | Hello, Young Lovers | Sony Music Entertainment |
| 205 | Frank Sinatra | How Cute Can You Be? | Sony Music Entertainment |
| 206 | Frank Sinatra | I Believe | Sony Music Entertainment |
| 207 | Frank Sinatra | I Could Write A Book | Sony Music Entertainment |
| 208 | Frank Sinatra | I Couldn'T Sleep A Wink Last Night | Sony Music Entertainment |
| 209 | Frank Sinatra | I Fall In Love Too Easily | Sony Music Entertainment |
| 210 | Frank Sinatra | I Fall In Love With You Ev'Ry Day | Sony Music Entertainment |
| 211 | Frank Sinatra | I Have But One Heart (O Marenariello) | Sony Music Entertainment |
| 212 | Frank Sinatra | I Love You | Sony Music Entertainment |
| 213 | Frank Sinatra | I Only Have Eyes For You | Sony Music Entertainment |
| 214 | Frank Sinatra | I Should Care | Sony Music Entertainment |
| 215 | Frank Sinatra | I Want To Thank Your Folks | Sony Music Entertainment |
| 216 | Frank Sinatra | I Went Down To Virginia | Sony Music Entertainment |
| 217 | Frank Sinatra | I Whistle A Happy Tune | Sony Music Entertainment |
| 218 | Frank Sinatra | I'M A Fool To Want You | Sony Music Entertainment |
| 219 | Frank Sinatra | I'M Glad There Is You | Sony Music Entertainment |
| 220 | Frank Sinatra | I'Ve Got A Crush On You | Sony Music Entertainment |
| 221 | Frank Sinatra | If I Loved You | Sony Music Entertainment |
| 222 | Frank Sinatra | If I Only Had A Match | Sony Music Entertainment |
| 223 | Frank Sinatra | If I Steal A Kiss | Sony Music Entertainment |
| 224 | Frank Sinatra | It All Came True | Sony Music Entertainment |
| 225 | Frank Sinatra | It All Depends On You | Sony Music Entertainment |
| 226 | Frank Sinatra | It Came Upon A Midnight Clear | Sony Music Entertainment |
| 227 | Frank Sinatra | It Happens Every Spring | Sony Music Entertainment |
| 228 | Frank Sinatra | It Never Entered My Mind | Sony Music Entertainment |
| 229 | Frank Sinatra | It Only Happens When I Dance With You | Sony Music Entertainment |
| 230 | Frank Sinatra | It'S A Long Way (From Your House To My House) | Sony Music Entertainment |
| 231 | Frank Sinatra | Just An Old Stone House | Sony Music Entertainment |
| 232 | Frank Sinatra | Just For Now | Sony Music Entertainment |
| 233 | Frank Sinatra | Kiss Me Again | Sony Music Entertainment |
| 234 | Frank Sinatra | Kisses And Tears | Sony Music Entertainment |
| 235 | Frank Sinatra | Let It Snow Let It Snow Let It Snow | Sony Music Entertainment |
| 236 | Frank Sinatra | London By Night | Sony Music Entertainment |
| 237 | Frank Sinatra | Lost In The Stars | Sony Music Entertainment |
| 238 | Frank Sinatra | Love Me | Sony Music Entertainment |
| 239 | Frank Sinatra | Mad About You | Sony Music Entertainment |
| 240 | Frank Sinatra | Mam'Selle | Sony Music Entertainment |
| 241 | Frank Sinatra | Mighty Lak' A Rose | Sony Music Entertainment |
| 242 | Frank Sinatra | My Blue Heaven | Sony Music Entertainment |
| 243 | Frank Sinatra | My Cousin Louella | Sony Music Entertainment |

| 244 | Frank Sinatra | My Girl | Sony Music Entertainment |
|-----|---------------|---------|--------------------------|
| 245 | Frank Sinatra | My Melancholy Baby | Sony Music Entertainment |
| 246 | Frank Sinatra | My Shawl | Sony Music Entertainment |
| 247 | Frank Sinatra | Nancy (With The Laughing Face) | Sony Music Entertainment |
| 248 | Frank Sinatra | Night After Night | Sony Music Entertainment |
| 249 | Frank Sinatra | Night And Day | Sony Music Entertainment |
| 250 | Frank Sinatra | Night And Day | Sony Music Entertainment |
| 251 | Frank Sinatra | No Orchids For My Lady | Sony Music Entertainment |
| 252 | Frank Sinatra | None But The Lonely Heart | Sony Music Entertainment |
| 253 | Frank Sinatra | Oh, What A Beautiful Mornin' | Sony Music Entertainment |
| 254 | Frank Sinatra | Oh! What It Seemed To Be | Sony Music Entertainment |
| 255 | Frank Sinatra | Ol' Man River | Sony Music Entertainment |
| 256 | Frank Sinatra | Once In Love With Amy | Sony Music Entertainment |
| 257 | Frank Sinatra | One Finger Melody | Sony Music Entertainment |
| 258 | Frank Sinatra | One Love | Sony Music Entertainment |
| 259 | Frank Sinatra | Poinciana (Song Of The Tree) | Sony Music Entertainment |
| 260 | Frank Sinatra | Put Your Dreams Away (For Another Day) | Sony Music Entertainment |
| 261 | Frank Sinatra | Remember Me In Your Dreams | Sony Music Entertainment |
| 262 | Frank Sinatra | S'Posin' | Sony Music Entertainment |
| 263 | Frank Sinatra | Saturday Night  (Is The Loneliest Night In The Week) | Sony Music Entertainment |
| 264 | Frank Sinatra | Saturday Night (Is The Loneliest Night Of The Week) | Sony Music Entertainment |
| 265 | Frank Sinatra | September Song | Sony Music Entertainment |
| 266 | Frank Sinatra | Sheila | Sony Music Entertainment |
| 267 | Frank Sinatra | So Far | Sony Music Entertainment |
| 268 | Frank Sinatra | Some Enchanted Evening | Sony Music Entertainment |
| 269 | Frank Sinatra | Somewhere In The Night | Sony Music Entertainment |
| 270 | Frank Sinatra | Stars In Your Eyes | Sony Music Entertainment |
| 271 | Frank Sinatra | Stella By Starlight | Sony Music Entertainment |
| 272 | Frank Sinatra | Stormy Weather | Sony Music Entertainment |
| 273 | Frank Sinatra | Strange Music | Sony Music Entertainment |
| 274 | Frank Sinatra | Sunflower | Sony Music Entertainment |
| 275 | Frank Sinatra | Take My Love | Sony Music Entertainment |
| 276 | Frank Sinatra | That Lucky Old Sun (Just Rolls Around Heaven All Day) | Sony Music Entertainment |
| 277 | Frank Sinatra | The Birth Of The Blues | Sony Music Entertainment |
| 278 | Frank Sinatra | The Brooklyn Bridge | Sony Music Entertainment |
| 279 | Frank Sinatra | The Charm Of You | Sony Music Entertainment |
| 280 | Frank Sinatra | The Coffee Song (They'Ve Got An Awful Lot Of Coffee In Brazil) | Sony Music Entertainment |
| 281 | Frank Sinatra | The Girl That I Marry | Sony Music Entertainment |
| 282 | Frank Sinatra | The House I Live In | Sony Music Entertainment |
| 283 | Frank Sinatra | The Music Stopped | Sony Music Entertainment |
| 284 | Frank Sinatra | The Night We Called It A Day | Sony Music Entertainment |
| 285 | Frank Sinatra | The Right Girl For Me | Sony Music Entertainment |
| 286 | Frank Sinatra | The Song Is You | Sony Music Entertainment |
| 287 | Frank Sinatra | The Stars Will Remember (So Will I) | Sony Music Entertainment |
| 288 | Frank Sinatra | There But For You Go I | Sony Music Entertainment |

| 289 | Frank Sinatra | There'S No You | Sony Music Entertainment |
|-----|---------------|----------------|--------------------------|
| 290 | Frank Sinatra | These Foolish Things (Remind Me Of You) | Sony Music Entertainment |
| 291 | Frank Sinatra | They Say It'S Wonderful | Sony Music Entertainment |
| 292 | Frank Sinatra | This Is The Night | Sony Music Entertainment |
| 293 | Frank Sinatra | Time After Time | Sony Music Entertainment |
| 294 | Frank Sinatra | Time After Time | Sony Music Entertainment |
| 295 | Frank Sinatra | Try A Little Tenderness | Sony Music Entertainment |
| 296 | Frank Sinatra | Two Hearts Are Better Than One | Sony Music Entertainment |
| 297 | Frank Sinatra | Walking In The Sunshine | Sony Music Entertainment |
| 298 | Frank Sinatra | We'Re Just A Kiss Apart | Sony Music Entertainment |
| 299 | Frank Sinatra | When Is Sometime? | Sony Music Entertainment |
| 300 | Frank Sinatra | When Your Lover Has Gone | Sony Music Entertainment |
| 301 | Frank Sinatra | Where Or When | Sony Music Entertainment |
| 302 | Frank Sinatra | While The Angelus Was Ringing (Les Trois Cloches) | Sony Music Entertainment |
| 303 | Frank Sinatra | White Christmas | Sony Music Entertainment |
| 304 | Frank Sinatra | Why Shouldn'T I? | Sony Music Entertainment |
| 305 | Frank Sinatra | Why Try To Change Me Now? | Sony Music Entertainment |
| 306 | Frank Sinatra | Without A Song | Sony Music Entertainment |
| 307 | Frank Sinatra | You Are Too Beautiful | Sony Music Entertainment |
| 308 | Frank Sinatra | You Go To My Head | Sony Music Entertainment |
| 309 | Frank Sinatra | You'Re My Girl | Sony Music Entertainment |
| 310 | Frank Sinatra With Male Chorus | Hush-A-Bye Island | Sony Music Entertainment |
| 311 | Frank Sinatra With The Ken Lane Singers | Jingle Bells | Sony Music Entertainment |
| 312 | Frank Sinatra With The Ken Lane Singers | Silent Night, Holy Night | Sony Music Entertainment |
| 313 | Frank Sinatra With The Metronome All-Stars | Sweet Lorraine | Sony Music Entertainment |
| 314 | Frank Sinatra With The Pied Pipers | Ain'Tcha Ever Comin' Back | Sony Music Entertainment |
| 315 | Frank Sinatra; Arranged & Conducted By Axel Stordahl | If You Are But A Dream | Sony Music Entertainment |
| 316 | Frank Sinatra;Harry James & His Orchestra | It'S Funny To Everyone But Me | Sony Music Entertainment |
| 317 | Frank Yankovic & His Yanks | Milwaukee Polka | Sony Music Entertainment |
| 318 | Frankie Laine | Strange Lady In Town | Sony Music Entertainment |
| 319 | Frankie Yankovic | Just Because | Sony Music Entertainment |
| 320 | Frankie Yankovic And His Yanks | Andy'S Jolly Hop Polka | Sony Music Entertainment |
| 321 | Frankie Yankovic And His Yanks | Charm Of Your Beautiful Dark Eyes | Sony Music Entertainment |
| 322 | Frankie Yankovic And His Yanks | Jolly Polka | Sony Music Entertainment |
| 323 | Frankie Yankovic And His Yanks | Mark Polka | Sony Music Entertainment |
| 324 | Frankie Yankovic And His Yanks | Nightingale Polka | Sony Music Entertainment |
| 325 | Frankie Yankovic And His Yanks | Smile, Sweetheart, Smile | Sony Music Entertainment |
| 326 | Frankie Yankovic And His Yanks | The Girl I Left Behind | Sony Music Entertainment |
| 327 | Frankie Yankovic And His Yanks | When Banana Skins Are Falling (I'Ll Come Sliding Back To You) | Sony Music Entertainment |
| 328 | Gene Autry | Amapola (Pretty Little Poppy) | Sony Music Entertainment |
| 329 | Gene Autry | At Mail Call Today | Sony Music Entertainment |
| 330 | Gene Autry | Back In The Saddle Again | Sony Music Entertainment |

| | | | |
|---|---|---|---|
| 331 | Gene Autry | Back In The Saddle Again | Sony Music Entertainment |
| 332 | Gene Autry | Be Honest With Me | Sony Music Entertainment |
| 333 | Gene Autry | Bimbo | Sony Music Entertainment |
| 334 | Gene Autry | Blue Yodel No. 5 | Sony Music Entertainment |
| 335 | Gene Autry | Blueberry Hill | Sony Music Entertainment |
| 336 | Gene Autry | Broomstick Buckaroo | Sony Music Entertainment |
| 337 | Gene Autry | Buttons And Bows | Sony Music Entertainment |
| 338 | Gene Autry | Deep In The Heart Of Texas | Sony Music Entertainment |
| 339 | Gene Autry | Do Right Daddy Blues | Sony Music Entertainment |
| 340 | Gene Autry | Don'T Fence Me In | Sony Music Entertainment |
| 341 | Gene Autry | Frankie And Johnny | Sony Music Entertainment |
| 342 | Gene Autry | Frosty The Snowman | Sony Music Entertainment |
| 343 | Gene Autry | Gallivantin' Galveston Gal | Sony Music Entertainment |
| 344 | Gene Autry | God Bless America | Sony Music Entertainment |
| 345 | Gene Autry | Goodnight Irene | Sony Music Entertainment |
| 346 | Gene Autry | Have I Told You Lately That I Love You | Sony Music Entertainment |
| 347 | Gene Autry | I Hang My Head And Cry | Sony Music Entertainment |
| 348 | Gene Autry | I Wish My Mom Would Marry Santa Claus | Sony Music Entertainment |
| 349 | Gene Autry | I'M Thinking Tonight Of My Blue Eyes | Sony Music Entertainment |
| 350 | Gene Autry | It Makes No Difference Now | Sony Music Entertainment |
| 351 | Gene Autry | Jingle Jangle Jingle | Sony Music Entertainment |
| 352 | Gene Autry | Left My Gal In The Mountains | Sony Music Entertainment |
| 353 | Gene Autry | Mexicali Rose | Sony Music Entertainment |
| 354 | Gene Autry | Peter Cottontail | Sony Music Entertainment |
| 355 | Gene Autry | Ridin' Down The Canyon | Sony Music Entertainment |
| 356 | Gene Autry | Roly Poly | Sony Music Entertainment |
| 357 | Gene Autry | Santa Claus Is Comin' To Town | Sony Music Entertainment |
| 358 | Gene Autry | Smokey The Bear | Sony Music Entertainment |
| 359 | Gene Autry | South Of The Border (Down Mexico Way) | Sony Music Entertainment |
| 360 | Gene Autry | Take Me Back To My Boots And Saddle | Sony Music Entertainment |
| 361 | Gene Autry | The Convict'S Dream | Sony Music Entertainment |
| 362 | Gene Autry | The Funny Little Bunny (With The Powder Puff Tail) | Sony Music Entertainment |
| 363 | Gene Autry | The Life Of Jimmie Rodgers | Sony Music Entertainment |
| 364 | Gene Autry | Tumbling Tumbleweeds | Sony Music Entertainment |
| 365 | Gene Autry | When It'S Springtime In The Rockies | Sony Music Entertainment |
| 366 | Gene Autry | You Are My Sunshine | Sony Music Entertainment |
| 367 | Gene Autry | You'Re The Only Star (In My Blue Heaven) | Sony Music Entertainment |
| 368 | Gene Autry & Rosemary Clooney; Orchestra Conducted By Carl Cotner | Look Out The Window | Sony Music Entertainment |
| 369 | Gene Autry & The Pinafores | He'S A Chubby Little Fellow | Sony Music Entertainment |
| 370 | Gene Autry With Vocal Group | Here Comes Santa Claus (Down Santa Claus Lane) | Sony Music Entertainment |
| 371 | Gene Autry; Orchestra Conducted By Carl Cotner | Sleigh Bells | Sony Music Entertainment |
| 372 | Gene Autry; Orchestra Conducted By Carl Cotner | When Santa Claus Gets Your Letter | Sony Music Entertainment |

| 373 | Guy Mitchell | Belle, Belle, My Liberty Belle | Sony Music Entertainment |
|---|---|---|---|
| 374 | Guy Mitchell | Chicka-Boom | Sony Music Entertainment |
| 375 | Guy Mitchell | My Truly, Truly Fair | Sony Music Entertainment |
| 376 | Guy Mitchell | She Wears Red Feathers | Sony Music Entertainment |
| 377 | Guy Mitchell | Sparrow In The Tree Top | Sony Music Entertainment |
| 378 | Guy Mitchell | There'S Always Room At Our House | Sony Music Entertainment |
| 379 | Guy Mitchell; Orchestra And Chorus Under The Direction Of Mitch Miller | Pretty Little Black-Eyed Susie | Sony Music Entertainment |
| 380 | Harold Arlen | Blues In The Night | Sony Music Entertainment |
| 381 | Harry James & His Orchestra | Ciribiribin (They'Re So In Love) | Sony Music Entertainment |
| 382 | Harry James & His Orchestra | It'S Been A Long, Long Time | Sony Music Entertainment |
| 383 | Harry James & His Orchestra | You Made Me Love You (I Didn'T Want To Do It) | Sony Music Entertainment |
| 384 | Harry James & His Orchestra;;Dick Haymes & Band, Vocal | Yes Indeed! | Sony Music Entertainment |
| 385 | Harry James & His Orchestra;;Dick Haymes, Vocal | A Sinner Kissed An Angel | Sony Music Entertainment |
| 386 | Harry James & His Orchestra;;Dick Haymes, Vocal | Aurora | Sony Music Entertainment |
| 387 | Harry James & His Orchestra;;Dick Haymes, Vocal | Braggin' | Sony Music Entertainment |
| 388 | Harry James & His Orchestra;;Dick Haymes, Vocal | Day Dreaming | Sony Music Entertainment |
| 389 | Harry James & His Orchestra;;Dick Haymes, Vocal | Dolores | Sony Music Entertainment |
| 390 | Harry James & His Orchestra;;Dick Haymes, Vocal | Don'T Cry, Cherie | Sony Music Entertainment |
| 391 | Harry James & His Orchestra;;Dick Haymes, Vocal | For Want Of A Star | Sony Music Entertainment |
| 392 | Harry James & His Orchestra;;Dick Haymes, Vocal | I Guess I'Ll Have To Dream The Rest | Sony Music Entertainment |
| 393 | Harry James & His Orchestra;;Dick Haymes, Vocal | I Never Purposely Hurt You | Sony Music Entertainment |
| 394 | Harry James & His Orchestra;;Dick Haymes, Vocal | I'Ll Never Let A Day Pass By | Sony Music Entertainment |
| 395 | Harry James & His Orchestra;;Dick Haymes, Vocal | It'S So Peaceful In The Country | Sony Music Entertainment |
| 396 | Harry James & His Orchestra;;Dick Haymes, Vocal | Lament To Love | Sony Music Entertainment |
| 397 | Harry James & His Orchestra;;Dick Haymes, Vocal | Lost In Love | Sony Music Entertainment |
| 398 | Harry James & His Orchestra;;Dick Haymes, Vocal | Minka | Sony Music Entertainment |
| 399 | Harry James & His Orchestra;;Dick Haymes, Vocal | My Silent Love | Sony Music Entertainment |
| 400 | Harry James & His Orchestra;;Dick Haymes, Vocal | Rancho Pillow | Sony Music Entertainment |
| 401 | Harry James & His Orchestra;;Dick Haymes, Vocal | The Man With The Lollypop Song | Sony Music Entertainment |

| 402 | Harry James & His Orchestra;;Dick Haymes, Vocal | Walkin' By The River | Sony Music Entertainment |
|---|---|---|---|
| 403 | Harry James & His Orchestra;;Dick Haymes, Vocal | You Don'T Know What Love Is | Sony Music Entertainment |
| 404 | Harry James & His Orchestra;Dick Haymes;Helen Forrest;Dalton Rizzotto & Orchestra | The Devil Sat Down And Cried | Sony Music Entertainment |
| 405 | Harry James & His Orchestra;Frank Sinatra | All Or Nothing At All | Sony Music Entertainment |
| 406 | Harry James & His Orchestra;Frank Sinatra | Every Day Of My Life | Sony Music Entertainment |
| 407 | Harry James & His Orchestra;Frank Sinatra | Here Comes The Night | Sony Music Entertainment |
| 408 | Harry James & His Orchestra;Frank Sinatra | Melancholy Mood | Sony Music Entertainment |
| 409 | Harry James & His Orchestra;Frank Sinatra | My Buddy | Sony Music Entertainment |
| 410 | Harry James & His Orchestra;Frank Sinatra | On A Little Street In Singapore | Sony Music Entertainment |
| 411 | Harry James & His Orchestra;Frank Sinatra | Who Told You I Cared? | Sony Music Entertainment |
| 412 | Harry James & His Orchestra;Frank Sinatra, Vocal | Ciribiribin (They'Re So In Love) | Sony Music Entertainment |
| 413 | Harry James & His Orchestra;Helen Forrest | I'Ve Heard That Song Before | Sony Music Entertainment |
| 414 | Harry James & His Orchestra;Willie Smith | Who'S Sorry Now? | Sony Music Entertainment |
| 415 | Harry James And His Orchestra | I Don'T Care Who Knows It | Sony Music Entertainment |
| 416 | Harry James And His Orchestra | Melancholy Rhapsody | Sony Music Entertainment |
| 417 | Harry James And The Rhythm Section | Limehouse Blues | Sony Music Entertainment |
| 418 | Harry James And The Rhythm Section | The Man I Love | Sony Music Entertainment |
| 419 | Igor Stravinsky;Joseph Szigeti | Russian Maiden'S Song | Sony Music Entertainment |
| 420 | Jimmy Dorsey | Green Eyes | Sony Music Entertainment |
| 421 | Johnnie Ray | Let'S Walk That-A-Way | Sony Music Entertainment |
| 422 | Kate Smith | A Little Bit Of Heaven (Sure, They Call It Ireland) | Sony Music Entertainment |
| 423 | Kate Smith | Embraceable You | Sony Music Entertainment |
| 424 | Kate Smith | I'Ve Got A Gal In Kalamazoo | Sony Music Entertainment |
| 425 | Kate Smith | Imagination | Sony Music Entertainment |
| 426 | Kate Smith | Mother Machree | Sony Music Entertainment |
| 427 | Kate Smith | My Buddy | Sony Music Entertainment |
| 428 | Kate Smith | My Melancholy Baby | Sony Music Entertainment |
| 429 | Kate Smith | One Dozen Roses | Sony Music Entertainment |
| 430 | Kate Smith | Somebody Loves Me | Sony Music Entertainment |
| 431 | Kate Smith | The Last Time I Saw Paris | Sony Music Entertainment |
| 432 | Kate Smith | Time Was | Sony Music Entertainment |
| 433 | Kate Smith | Tumbling Tumbleweeds | Sony Music Entertainment |
| 434 | Kate Smith | We'Ll Meet Again | Sony Music Entertainment |

| 435 | Kate Smith | When The Moon Comes Over The Mountain | Sony Music Entertainment |
|---|---|---|---|
| 436 | Kate Smith | When You Wish Upon A Star | Sony Music Entertainment |
| 437 | Leonard Bernstein | Facsimile | Sony Music Entertainment |
| 438 | Les Brown | My Dreams Are Getting Better All The Time | Sony Music Entertainment |
| 439 | Louis Armstrong | (What Did I Do To Be So) Black And Blue | Sony Music Entertainment |
| 440 | Louis Armstrong | Back O' Town Blues | Sony Music Entertainment |
| 441 | Louis Armstrong | Basin Street Blues | Sony Music Entertainment |
| 442 | Louis Armstrong | Dear Old Southland | Sony Music Entertainment |
| 443 | Louis Armstrong | Do You Know What It Means To Miss New Orleans? | Sony Music Entertainment |
| 444 | Louis Armstrong | I'Ve Got The World On A String | Sony Music Entertainment |
| 445 | Louis Armstrong | Knockin' A Jug | Sony Music Entertainment |
| 446 | Louis Armstrong | Mack The Knife | Sony Music Entertainment |
| 447 | Louis Armstrong | Mahogany Hall Stomp | Sony Music Entertainment |
| 448 | Louis Armstrong | St. Louis Blues | Sony Music Entertainment |
| 449 | Louis Armstrong | Struttin' With Some Barbecue | Sony Music Entertainment |
| 450 | Louis Armstrong | Tight Like This | Sony Music Entertainment |
| 451 | Louis Armstrong | West End Blues | Sony Music Entertainment |
| 452 | Louis Armstrong | When It'S Sleepy Time Down South | Sony Music Entertainment |
| 453 | Louis Armstrong & His Hot Five | Fireworks | Sony Music Entertainment |
| 454 | Louis Armstrong & His Hot Five | West End Blues | Sony Music Entertainment |
| 455 | Louis Armstrong & His Orchestra | Ain'T Misbehavin' | Sony Music Entertainment |
| 456 | Louis Armstrong & His Orchestra | St. Louis Blues | Sony Music Entertainment |
| 457 | Louis Armstrong And His Hot Seven | Potato Head Blues | Sony Music Entertainment |
| 458 | Louis Armstrong And His Orchestra | (What Did I Do To Be So) Black And Blue | Sony Music Entertainment |
| 459 | Louis Armstrong Hot Seven    Sic - Big Band | I Can'T Give You Anything But Love | Sony Music Entertainment |
| 460 | Louis Armstrong;Jack Teagarden | Ain'T Misbehavin' | Sony Music Entertainment |
| 461 | Machito & His Afro-Cuban Orchestra | Oboe Mambo | Sony Music Entertainment |
| 462 | Marian Anderson | Sometimes I Feel Like A Motherless Child | Sony Music Entertainment |
| 463 | Mario Lanza | Because You'Re Mine | Sony Music Entertainment |
| 464 | Mario Lanza | The Loveliest Night Of The Year | Sony Music Entertainment |
| 465 | Mario Lanza | The Loveliest Night Of The Year | Sony Music Entertainment |
| 466 | Mario Lanza | You Do Something To Me | Sony Music Entertainment |
| 467 | Mario Lanza;Ray Sinatra | Because | Sony Music Entertainment |
| 468 | Mario Lanza;Ray Sinatra | For You Alone | Sony Music Entertainment |
| 469 | Mario Lanza;Ray Sinatra | My Song, My Love | Sony Music Entertainment |
| 470 | Mario Lanza;Ray Sinatra;Rca Victor Orchestra | I Love Thee | Sony Music Entertainment |
| 471 | Mario Lanza;Rca Victor Orchestra;Constantine Callinicos | Ave Maria | Sony Music Entertainment |
| 472 | Mario Lanza;Rca Victor Orchestra;Constantine Callinicos | Ave Maria | Sony Music Entertainment |
| 473 | Mary Martin | I'M Gonna Wash That Man Right Outa My Hair | Sony Music Entertainment |

| 474 | Mary Martin;South Pacific Ensemble | A Wonderful Guy | Sony Music Entertainment |
|---|---|---|---|
| 475 | Mary Mccarty | Falling Out Of Love Can Be Fun | Sony Music Entertainment |
| 476 | Mary Mccarty | Homework | Sony Music Entertainment |
| 477 | Mary Mccarty;Allyn Mclerie | You Can Have Him | Sony Music Entertainment |
| 478 | Mitch Miller | The Yellow Rose Of Texas | Sony Music Entertainment |
| 479 | Paul Robeson | Joshua Fit De Battle Of Jericho | Sony Music Entertainment |
| 480 | Paul Robeson Jr.;Lawrence Brown | By An' By | Sony Music Entertainment |
| 481 | Paul Robeson Jr.;Lawrence Brown | Cradle Song | Sony Music Entertainment |
| 482 | Paul Robeson Jr.;Lawrence Brown | Water Boy | Sony Music Entertainment |
| 483 | Paul Robeson Jr.;Lawrence Brown | Within Four Walls | Sony Music Entertainment |
| 484 | Peggy Lee | On The Sunny Side Of The Street | Sony Music Entertainment |
| 485 | Peggy Lee | The Way You Look Tonight | Sony Music Entertainment |
| 486 | Ray Noble And His Orchestra | Linda | Sony Music Entertainment |
| 487 | Risë Stevens;Robert Merrill | The Chocolate Soldier | Sony Music Entertainment |
| 488 | Rosemary Clooney | Botch-A-Me (Ba-Ba-Baciami Piccina) | Sony Music Entertainment |
| 489 | Rosemary Clooney | C-H-R-I-S-T-M-A-S | Sony Music Entertainment |
| 490 | Rosemary Clooney | Come On-A My House | Sony Music Entertainment |
| 491 | Rosemary Clooney | Come Rain Or Come Shine | Sony Music Entertainment |
| 492 | Rosemary Clooney | Count Your Blessings Instead Of Sheep | Sony Music Entertainment |
| 493 | Rosemary Clooney | Hey There! | Sony Music Entertainment |
| 494 | Rosemary Clooney | I Could Have Danced All Night | Sony Music Entertainment |
| 495 | Rosemary Clooney | Mambo Italiano | Sony Music Entertainment |
| 496 | Rosemary Clooney | This Ole House | Sony Music Entertainment |
| 497 | Rosemary Clooney | Where Will The Dimple Be? | Sony Music Entertainment |
| 498 | Rosemary Clooney | White Christmas | Sony Music Entertainment |
| 499 | Rosemary Clooney | You Started Something | Sony Music Entertainment |
| 500 | Rosemary Clooney With Percy Faith & His Orchestra | Tenderly | Sony Music Entertainment |
| 501 | Ted Lewis And His Band | Royal Garden Blues | Sony Music Entertainment |
| 502 | Ted Lewis And His Band | There'S A New Day Comin' | Sony Music Entertainment |
| 503 | Xavier Cugat And His Orchestra | South America, Take It Away! | Sony Music Entertainment |
| 504 | All Star Band | Blue Lou | Arista Music |
| 505 | Barney Bigard & His Orchestra;Duke Ellington | A Lull At Dawn | Arista Music |
| 506 | Benny Goodman | Air Mail Special | Arista Music |
| 507 | Benny Goodman | Seven Come Eleven | Arista Music |
| 508 | Benny Goodman | Stealin' Apples | Arista Music |
| 509 | Benny Goodman & His Orchestra;Dick Haymes | I'Ve Got A Gal In Kalamazoo | Arista Music |
| 510 | Benny Goodman & His Orchestra;Dick Haymes | Take Me | Arista Music |
| 511 | Benny Goodman And His Orchestra | (I Would Do) Anything For You | Arista Music |
| 512 | Benny Goodman And His Orchestra | Alexander'S Ragtime Band | Arista Music |
| 513 | Benny Goodman And His Orchestra | Ballad In Blue | Arista Music |
| 514 | Benny Goodman And His Orchestra | Basin Street Blues | Arista Music |
| 515 | Benny Goodman And His Orchestra | Blue Skies | Arista Music |
| 516 | Benny Goodman And His Orchestra | Bugle Call Rag | Arista Music |
| 517 | Benny Goodman And His Orchestra | Bumble Bee Stomp | Arista Music |
| 518 | Benny Goodman And His Orchestra | Changes | Arista Music |

| 519 | Benny Goodman And His Orchestra | Christopher Columbus | Arista Music |
|---|---|---|---|
| 520 | Benny Goodman And His Orchestra | Don'T Be That Way | Arista Music |
| 521 | Benny Goodman And His Orchestra | Farewell Blues | Arista Music |
| 522 | Benny Goodman And His Orchestra | Get Happy | Arista Music |
| 523 | Benny Goodman And His Orchestra | House Hop | Arista Music |
| 524 | Benny Goodman And His Orchestra | I Want To Be Happy | Arista Music |
| 525 | Benny Goodman And His Orchestra | I'Ve Found A New Baby | Arista Music |
| 526 | Benny Goodman And His Orchestra | Idaho | Arista Music |
| 527 | Benny Goodman And His Orchestra | Jam Session | Arista Music |
| 528 | Benny Goodman And His Orchestra | Japanese Sandman | Arista Music |
| 529 | Benny Goodman And His Orchestra | Life Goes To A Party | Arista Music |
| 530 | Benny Goodman And His Orchestra | Love Me Or Leave Me | Arista Music |
| 531 | Benny Goodman And His Orchestra | Lullaby In Rhythm | Arista Music |
| 532 | Benny Goodman And His Orchestra | Madhouse | Arista Music |
| 533 | Benny Goodman And His Orchestra | Riffin' At The Ritz | Arista Music |
| 534 | Benny Goodman And His Orchestra | Roll 'Em | Arista Music |
| 535 | Benny Goodman And His Orchestra | Rosetta | Arista Music |
| 536 | Benny Goodman And His Orchestra | Sandman | Arista Music |
| 537 | Benny Goodman And His Orchestra | Sing, Sing, Sing - Part 2 | Arista Music |
| 538 | Benny Goodman And His Orchestra | Somebody Loves Me | Arista Music |
| 539 | Benny Goodman And His Orchestra | Sometimes I'M Happy | Arista Music |
| 540 | Benny Goodman And His Orchestra | St. Louis Blues | Arista Music |
| 541 | Benny Goodman And His Orchestra | Sugarfoot Stomp | Arista Music |
| 542 | Benny Goodman And His Orchestra | Swingtime In The Rockies | Arista Music |
| 543 | Benny Goodman And His Orchestra | The Man I Love | Arista Music |
| 544 | Benny Goodman And His Orchestra | These Foolish Things Remind Me Of You | Arista Music |
| 545 | Benny Goodman And His Orchestra | Ti-Pi-Tin | Arista Music |
| 546 | Benny Goodman And His Orchestra | Topsy | Arista Music |
| 547 | Benny Goodman And His Orchestra | When Buddha Smiles | Arista Music |
| 548 | Benny Goodman And His Orchestra | When It'S Sleepy Time Down South | Arista Music |
| 549 | Benny Goodman And His Orchestra | Wrappin' It Up | Arista Music |
| 550 | Benny Goodman And His Orchestra;Helen Ward | Peter Piper | Arista Music |
| 551 | Benny Goodman And His Orchestra;Helen Ward | Sing Me A Swing Song (And Let Me Dance) | Arista Music |
| 552 | Benny Goodman And His Orchestra;Helen Ward | The Dixieland Band | Arista Music |
| 553 | Benny Goodman And His Orchestra;Helen Ward | Yankee Doodle Never Went To Town | Arista Music |
| 554 | Benny Goodman And His Orchestra;Horace Henderson | Always | Arista Music |
| 555 | Benny Goodman And His Orchestra;Joe Harris | Basin Street Blues | Arista Music |
| 556 | Benny Goodman And His Orchestra;Martha Tilton | And The Angels Sing | Arista Music |
| 557 | Benny Goodman And His Orchestra;Martha Tilton | Loch Lomond | Arista Music |
| 558 | Benny Goodman Feat. Peggy Lee | Ev'Rything I Love | Arista Music |
| 559 | Benny Goodman Feat. Peggy Lee | I Got It Bad (And That Ain'T Good) | Arista Music |
| 560 | Benny Goodman Quartet | 'S Wonderful | Arista Music |

| 561 | Benny Goodman Quartet | Avalon | Arista Music |
|---|---|---|---|
| 562 | Benny Goodman Quartet | Dinah | Arista Music |
| 563 | Benny Goodman Quartet | I'M A Ding Dong Daddy (From Dumas) | Arista Music |
| 564 | Benny Goodman Quartet | Moonglow | Arista Music |
| 565 | Benny Goodman Quartet | Opus 3/4 | Arista Music |
| 566 | Benny Goodman Quartet | Runnin' Wild | Arista Music |
| 567 | Benny Goodman Quartet | Stompin' At The Savoy | Arista Music |
| 568 | Benny Goodman Quartet | The Man I Love | Arista Music |
| 569 | Benny Goodman Quintet | I Cried For You | Arista Music |
| 570 | Benny Goodman Quintet | Only Another Boy And Girl | Arista Music |
| 571 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Gone With "What" Wind | Arista Music |
| 572 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Royal Garden Blues | Arista Music |
| 573 | Benny Goodman Sextet;Charlie Christian | Breakfast Feud | Arista Music |
| 574 | Benny Goodman Sextet;Charlie Christian | Gone With What Draft | Arista Music |
| 575 | Benny Goodman Sextet;Charlie Christian | I Found A New Baby | Arista Music |
| 576 | Benny Goodman Trio | After You'Ve Gone | Arista Music |
| 577 | Benny Goodman Trio | All My Life | Arista Music |
| 578 | Benny Goodman Trio | Body And Soul | Arista Music |
| 579 | Benny Goodman Trio | China Boy | Arista Music |
| 580 | Benny Goodman Trio | I Must Have That Man | Arista Music |
| 581 | Benny Goodman Trio | More Than You Know | Arista Music |
| 582 | Benny Goodman Trio | More Than You Know | Arista Music |
| 583 | Benny Goodman Trio | Nobody'S Sweetheart | Arista Music |
| 584 | Benny Goodman Trio | Who? | Arista Music |
| 585 | Benny Goodman Trio;Teddy Wilson;Gene Krupa | Oh, Lady Be Good | Arista Music |
| 586 | Benny Goodman Trio;Teddy Wilson;Gene Krupa | Someday Sweetheart | Arista Music |
| 587 | Benny Goodman; Arranged By Fletcher Henderson | Ridin' High | Arista Music |
| 588 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | A Smo-O-O-Oth One | Arista Music |
| 589 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | As Long As I Live | Arista Music |
| 590 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Benny'S Bugle | Arista Music |
| 591 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | I Surrender, Dear | Arista Music |
| 592 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Poor Butterfly | Arista Music |
| 593 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Shivers | Arista Music |
| 594 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Soft Winds | Arista Music |

| | | | |
|---|---|---|---|
| 595 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | These Foolish Things | Arista Music |
| 596 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Wholly Cats | Arista Music |
| 597 | Benny Goodman;The Benny Goodman Sextet | Where Or When | Arista Music |
| 598 | Benny Goodman;The Benny Goodman Sextet | Where Or When | Arista Music |
| 599 | Bix Beiderbecke And His Orchestra | I'Ll Be A Friend "With Pleasure" | Arista Music |
| 600 | Dinah Shore | Along The Navajo Trail | Arista Music |
| 601 | Dinah Shore | Blues In The Night | Arista Music |
| 602 | Dinah Shore | Candy | Arista Music |
| 603 | Dinah Shore | Dearly Beloved | Arista Music |
| 604 | Dinah Shore | I Don'T Want To Walk Without You | Arista Music |
| 605 | Dinah Shore | I'Ll Walk Alone | Arista Music |
| 606 | Dinah Shore | Jim | Arista Music |
| 607 | Dinah Shore | Miss You | Arista Music |
| 608 | Dinah Shore | My Heart Cries For You | Arista Music |
| 609 | Dinah Shore | Personality | Arista Music |
| 610 | Dinah Shore | Skylark | Arista Music |
| 611 | Dinah Shore | Sleigh Ride In July | Arista Music |
| 612 | Dinah Shore | Something To Remember You By | Arista Music |
| 613 | Dinah Shore | Sweet Violets | Arista Music |
| 614 | Dinah Shore | Yes, My Darling Daughter | Arista Music |
| 615 | Dinah Shore;Gordon Jenkins;Robert Barene;Joe Quadri;Lyall Bowen;Jack Chaney;Dick Clark;Archie Rosate;Perry Botkin;Charles Lavere;Carl Maus;Maurice Perlmutter;Andy Secrest;Ray Miller | He Wears A Pair Of Silver Wings | Arista Music |
| 616 | Dinah Shore;Leonard Joy;Sid Stoneburn;Fletcher Hereford;Larry Binyon;Babe Russin;Melvin Soloman;Ken Binford;Sam Mineo;Gene Traxler;Fred Fradkin;Max Silverman;Joe Raymond;Sam Weiss | Three Little Sisters | Arista Music |
| 617 | Duke Ellington & His Famous Orchestra;Cootie Williams;Ben Webster;Harry Carney | Cotton Tail | Arista Music |
| 618 | Duke Ellington & His Famous Orchestra;Ivie Anderson;Johnny Hodges | I Got It Bad And That Ain'T Good | Arista Music |
| 619 | Duke Ellington & His Famous Orchestra;Ivie Anderson;Sonny Greer;Ray Nance;Harry Carney | Chocolate Shake | Arista Music |
| 620 | Duke Ellington & His Famous Orchestra;Joya Sherrill | I'M Beginning To See The Light | Arista Music |
| 621 | Duke Ellington And His Famous Orchestra | A Portrait Of Bert Williams | Arista Music |

| | | | |
|---|---|---|---|
| 622 | Duke Ellington And His Famous Orchestra | A Slip Of The Lip (Can Sink A Ship) | Arista Music |
| 623 | Duke Ellington And His Famous Orchestra | Across The Track Blues | Arista Music |
| 624 | Duke Ellington And His Famous Orchestra | Bakiff | Arista Music |
| 625 | Duke Ellington And His Famous Orchestra | Bli-Blip | Arista Music |
| 626 | Duke Ellington And His Famous Orchestra | Blue Goose | Arista Music |
| 627 | Duke Ellington And His Famous Orchestra | Blue Serge | Arista Music |
| 628 | Duke Ellington And His Famous Orchestra | Bojangles | Arista Music |
| 629 | Duke Ellington And His Famous Orchestra | Concerto For Cootie | Arista Music |
| 630 | Duke Ellington And His Famous Orchestra | Conga Brava | Arista Music |
| 631 | Duke Ellington And His Famous Orchestra | Dusk | Arista Music |
| 632 | Duke Ellington And His Famous Orchestra | Five O'Clock Drag | Arista Music |
| 633 | Duke Ellington And His Famous Orchestra | Harlem Air-Shaft | Arista Music |
| 634 | Duke Ellington And His Famous Orchestra | I Don'T Know What Kind Of Blues I Got | Arista Music |
| 635 | Duke Ellington And His Famous Orchestra | I Never Felt This Way Before | Arista Music |
| 636 | Duke Ellington And His Famous Orchestra | Jack The Bear | Arista Music |
| 637 | Duke Ellington And His Famous Orchestra | Johnny Come Lately | Arista Music |
| 638 | Duke Ellington And His Famous Orchestra | Ko-Ko | Arista Music |
| 639 | Duke Ellington And His Famous Orchestra | Main Stem | Arista Music |
| 640 | Duke Ellington And His Famous Orchestra | Me And You | Arista Music |
| 641 | Duke Ellington And His Famous Orchestra | Moon Mist | Arista Music |
| 642 | Duke Ellington And His Famous Orchestra | Morning Glory | Arista Music |
| 643 | Duke Ellington And His Famous Orchestra | Perdido | Arista Music |
| 644 | Duke Ellington And His Famous Orchestra | Raincheck | Arista Music |
| 645 | Duke Ellington And His Famous Orchestra | Rocks In My Bed | Arista Music |
| 646 | Duke Ellington And His Famous Orchestra | Rumpus In Richmond | Arista Music |

| 647 | Duke Ellington And His Famous Orchestra | Sentimental Lady | Arista Music |
|---|---|---|---|
| 648 | Duke Ellington And His Famous Orchestra | Sepia Panorama | Arista Music |
| 649 | Duke Ellington And His Famous Orchestra | Sherman Shuffle | Arista Music |
| 650 | Duke Ellington And His Famous Orchestra | Someone | Arista Music |
| 651 | Duke Ellington And His Famous Orchestra | The "C" Jam Blues | Arista Music |
| 652 | Duke Ellington And His Famous Orchestra | The Flaming Sword | Arista Music |
| 653 | Duke Ellington And His Famous Orchestra | The Giddybug Gallop | Arista Music |
| 654 | Duke Ellington And His Famous Orchestra | Warm Valley | Arista Music |
| 655 | Duke Ellington And His Famous Orchestra | What Am I Here For? | Arista Music |
| 656 | Duke Ellington And His Famous Orchestra | What Good Would It Do? | Arista Music |
| 657 | Duke Ellington And His Famous Orchestra;Ivie Anderson | Hayfoot, Strawfoot | Arista Music |
| 658 | Duke Ellington And His Famous Orchestra;Ivie Anderson | I Don'T Mind | Arista Music |
| 659 | Eddie Fisher | Jingle Bells | Arista Music |
| 660 | Fats Waller | Honeysuckle Rose | Arista Music |
| 661 | Fats Waller | Mandy | Arista Music |
| 662 | Fats Waller | Stardust | Arista Music |
| 663 | Frank Sinatra;Tommy Dorsey | Everything Happens To Me | Arista Music |
| 664 | Frank Sinatra;Tommy Dorsey | I Hear A Rhapsody | Arista Music |
| 665 | Frank Sinatra;Tommy Dorsey | Just As Though You Were Here | Arista Music |
| 666 | Frank Sinatra;Tommy Dorsey & His Orchestra | I'Ll Be Seeing You | Arista Music |
| 667 | Freddy Martin & His Orchestra | Sleigh Ride | Arista Music |
| 668 | Freddy Martin And His Orchestra | The Hut-Sut Song (A Swedish Serenade) | Arista Music |
| 669 | Freddy Martin And His Orchestra;Clyde Rogers | 'Til Reveille | Arista Music |
| 670 | Freddy Martin And His Orchestra;Norman L. Bailey;Harry O. Mckeehan;Glenn Loren Hughes;Charles Probert;Archie Rosati;Clyde Rogers;Chris Richardson;Russ Klein;Mischa Russell;Eddie Stone;Charles Bealick;Eddie Bergman;Jack Francis Fina;George Green;Bob White | Johnny Doughboy Found A Rose In Ireland | Arista Music |
| 671 | Gene Krupa & His Swing Band | I Hope Gabriel Likes My Music | Arista Music |
| 672 | Glenn Miller | Moonlight Serenade | Arista Music |
| 673 | Glenn Miller & His Orchestra | A Million Dreams Ago | Arista Music |
| 674 | Glenn Miller & His Orchestra | Along The Santa Fe Trail | Arista Music |

| 675 | Glenn Miller & His Orchestra | Cuckoo In The Clock | Arista Music |
|---|---|---|---|
| 676 | Glenn Miller & His Orchestra | Ding-Dong! The Witch Is Dead | Arista Music |
| 677 | Glenn Miller & His Orchestra | Juke Box Saturday Night | Arista Music |
| 678 | Glenn Miller & His Orchestra | Mister Meadowlark | Arista Music |
| 679 | Glenn Miller & His Orchestra | Moon Love | Arista Music |
| 680 | Glenn Miller & His Orchestra | Says Who? Says You, Says I! | Arista Music |
| 681 | Glenn Miller & His Orchestra | Skylark | Arista Music |
| 682 | Glenn Miller & His Orchestra | The Gaucho Serenade | Arista Music |
| 683 | Glenn Miller & His Orchestra | When The Swallows Come Back To Capistrano | Arista Music |
| 684 | Glenn Miller & His Orchestra;Marion Hutton | The Woodpecker Song | Arista Music |
| 685 | Glenn Miller & His Orchestra;Ray Eberle | A Nightingale Sang In Berkeley Square (From "New Faces") | Arista Music |
| 686 | Glenn Miller & His Orchestra;Ray Eberle | Blue Moonlight | Arista Music |
| 687 | Glenn Miller & His Orchestra;Ray Eberle | Blueberry Hill | Arista Music |
| 688 | Glenn Miller & His Orchestra;Ray Eberle | Imagination | Arista Music |
| 689 | Glenn Miller & His Orchestra;Ray Eberle | Indian Summer | Arista Music |
| 690 | Glenn Miller & His Orchestra;Ray Eberle | The Nearness Of You | Arista Music |
| 691 | Glenn Miller & His Orchestra;Ray Eberle | You And I | Arista Music |
| 692 | Glenn Miller & His Orchestra;Ray Eberle;The Modernaires | Elmer'S Tune | Arista Music |
| 693 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | Moonlight Becomes You | Arista Music |
| 694 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic (From "Star Spangled Rhythm") | Arista Music |
| 695 | Glenn Miller & His Orchestra;Tex Beneke;The Modernaires | Jingle Bells | Arista Music |
| 696 | Glenn Miller And His Orchestra | Adios | Arista Music |
| 697 | Glenn Miller And His Orchestra | American Patrol | Arista Music |
| 698 | Glenn Miller And His Orchestra | Oh, You Crazy Moon | Arista Music |
| 699 | Glenn Miller And His Orchestra | Polka Dots And Moonbeams | Arista Music |
| 700 | Glenn Miller And His Orchestra | The Lady'S In Love With You | Arista Music |
| 701 | Glenn Miller And His Orchestra;Marion Hutton | The Man With The Mandolin | Arista Music |
| 702 | Glenn Miller And His Orchestra;Marion Hutton And Band | Yes My Darling Daughter | Arista Music |
| 703 | Glenn Miller And His Orchestra;Ray Eberle | Fools Rush In (Where Angels Fear To Tread) | Arista Music |
| 704 | Glenn Miller And His Orchestra;Ray Eberle | It'S Always You | Arista Music |
| 705 | Glenn Miller And His Orchestra;Ray Eberle | This Time The Dream'S On Me | Arista Music |

## Sound Recordings at Issue

| 706 | Glenn Miller And His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic | Arista Music |
|-----|-----|-----|-----|
| 707 | Harry James & His Orchestra;Helen Forrest | I Don'T Want To Walk Without You | Arista Music |
| 708 | Lena Horne | I Ain'T Got Nothin' But The Blues | Arista Music |
| 709 | Lena Horne | I Didn'T Know About You | Arista Music |
| 710 | Lena Horne With Charlie Barnet & His Orchestra | You'Re My Thrill | Arista Music |
| 711 | Lena Horne;Charlie Barnet & His Orchestra | Good-For-Nothin' Joe | Arista Music |
| 712 | Lionel Hampton | Ring Dem Bells | Arista Music |
| 713 | Lionel Hampton & His Orchestra | Don'T Be That Way | Arista Music |
| 714 | Lionel Hampton & His Orchestra | Flying Home | Arista Music |
| 715 | Lionel Hampton & His Orchestra | It Don'T Mean A Thing (If It Ain'T Got That Swing) | Arista Music |
| 716 | Louis Armstrong | Before Long | Arista Music |
| 717 | Louis Armstrong | Blues For Yesterday | Arista Music |
| 718 | Louis Armstrong | Blues In The South | Arista Music |
| 719 | Louis Armstrong | Don'T Play Me Cheap | Arista Music |
| 720 | Louis Armstrong | Dusky Stevedore | Arista Music |
| 721 | Louis Armstrong | Endie | Arista Music |
| 722 | Louis Armstrong | He'S A Son Of The South | Arista Music |
| 723 | Louis Armstrong | Honey, Do! | Arista Music |
| 724 | Louis Armstrong | Hustlin' And Bustlin' For Baby | Arista Music |
| 725 | Louis Armstrong | I Believe | Arista Music |
| 726 | Louis Armstrong | I Gotta Right To Sing The Blues | Arista Music |
| 727 | Louis Armstrong | I Hate To Leave You Now | Arista Music |
| 728 | Louis Armstrong | I Want A Little Girl | Arista Music |
| 729 | Louis Armstrong | I Wonder, I Wonder, I Wonder | Arista Music |
| 730 | Louis Armstrong | It Takes Time | Arista Music |
| 731 | Louis Armstrong | Joseph 'N His Brudders | Arista Music |
| 732 | Louis Armstrong | Lovely Weather We'Re Having | Arista Music |
| 733 | Louis Armstrong | Mighty River | Arista Music |
| 734 | Louis Armstrong | Mississippi Basin | Arista Music |
| 735 | Louis Armstrong | Sittin' In The Dark | Arista Music |
| 736 | Louis Armstrong | Snowball | Arista Music |
| 737 | Louis Armstrong | Some Sweet Day | Arista Music |
| 738 | Louis Armstrong | Squeeze Me | Arista Music |
| 739 | Louis Armstrong | That'S My Home | Arista Music |
| 740 | Louis Armstrong | There'S A Cabin In The Pines | Arista Music |
| 741 | Louis Armstrong | Where The Blues Were Born In New Orleans | Arista Music |
| 742 | Louis Armstrong | You Don'T Learn That In School | Arista Music |
| 743 | Louis Armstrong & His Hot Seven | Sugar | Arista Music |
| 744 | Louis Armstrong & His Orchestra | Basin Street Blues | Arista Music |
| 745 | Louis Armstrong & His Orchestra | High Society | Arista Music |
| 746 | Louis Armstrong And His Orchestra | No Variety Blues | Arista Music |
| 747 | Metronome All Stars;Benny Goodman;Charlie Christian | All Star Strut | Arista Music |
| 748 | Morton Gould And His Orchestra | Tropical | Arista Music |

| | | | |
|---|---|---|---|
| 749 | Paul Robeson | Sometimes I Feel Like A Motherless Child | Arista Music |
| 750 | Perry Como | God Rest Ye Merry Gentlemen | Arista Music |
| 751 | Perry Como | Jingle Bells | Arista Music |
| 752 | Rosemary Clooney | Beautiful Brown Eyes | Arista Music |
| 753 | Sidney Bechet & His New Orleans Feetwarmers | Blues In The Air | Arista Music |
| 754 | Sidney Bechet & His New Orleans Feetwarmers | The Mooche | Arista Music |
| 755 | Sidney Bechet & His New Orleans Feetwarmers | Wild Man Blues | Arista Music |
| 756 | Ted Lewis And His Band | Royal Garden Blues | Arista Music |
| 757 | Teddy Wilson & His Orchestra Feat. Billie Holiday | What A Little Moonlight Can Do | Arista Music |
| 758 | The Glenn Miller Orchestra;Ray Eberle | Stairway To The Stars | Arista Music |
| 759 | The Glenn Miller Orchestra;Ray Eberle;Chummy Macgregor | Careless | Arista Music |
| 760 | The Sentimentalists;Tommy Dorsey;Frank Sinatra | Head On My Pillow | Arista Music |
| 761 | Tommy Dorsey & His Clambake Seven | Chinatown, My Chinatown | Arista Music |
| 762 | Tommy Dorsey & His Clambake Seven | When The Midnight Choo-Choo Leaves For Alabam' | Arista Music |
| 763 | Tommy Dorsey & His Clambake Seven;Hughie Prince And Orchestra | Alla En El Rancho Grande (My Ranch) | Arista Music |
| 764 | Tommy Dorsey & His Clambake Seven;Sy Oliver | Don'T Be A Baby, Baby | Arista Music |
| 765 | Tommy Dorsey & His Orchestra | Jammin' | Arista Music |
| 766 | Tommy Dorsey & His Orchestra | Marie | Arista Music |
| 767 | Tommy Dorsey & His Orchestra With Frank Sinatra | You'Re Lonely And I'M Lonely | Arista Music |
| 768 | Tommy Dorsey & His Orchestra;Charlie Shavers | Birmingham Bounce | Arista Music |
| 769 | Tommy Dorsey & His Orchestra;Duke Ellington | The Minor Goes Muggin' | Arista Music |
| 770 | Tommy Dorsey & His Orchestra;Frank Sinatra | Polka Dots And Moonbeams | Arista Music |
| 771 | Tommy Dorsey & His Orchestra;Frank Sinatra | This Love Of Mine | Arista Music |
| 772 | Tommy Dorsey & His Orchestra;Frank Sinatra | Trade Winds | Arista Music |
| 773 | Tommy Dorsey & His Orchestra;Frank Sinatra;The Pied Pipers | Dolores | Arista Music |
| 774 | Tommy Dorsey & His Orchestra;Jack Leonard | Indian Summer | Arista Music |
| 775 | Tommy Dorsey And His Orchestra | Well, Git It! | Arista Music |
| 776 | Tommy Dorsey And His Orchestra With Frank Sinatra | I Tried | Arista Music |

| 777 | Tommy Dorsey And His Orchestra With Frank Sinatra | I'Ll Take Tallulah | Arista Music |
|-----|---|---|---|
| 778 | Tommy Dorsey And His Orchestra With Frank Sinatra | In The Blue Of Evening | Arista Music |
| 779 | Tommy Dorsey And His Orchestra With Frank Sinatra | Light A Candle In The Chapel | Arista Music |
| 780 | Tommy Dorsey And His Orchestra With Frank Sinatra | Light A Candle In The Chapel | Arista Music |
| 781 | Tommy Dorsey And His Orchestra With Frank Sinatra | Neiani | Arista Music |
| 782 | Tommy Dorsey And His Orchestra With Frank Sinatra | Snootie Little Cutie | Arista Music |
| 783 | Tommy Dorsey And His Orchestra With Frank Sinatra | Somewhere A Voice Is Calling | Arista Music |
| 784 | Tommy Dorsey And His Orchestra With Frank Sinatra | Take Me | Arista Music |
| 785 | Tommy Dorsey And His Orchestra With Frank Sinatra | There Are Such Things | Arista Music |
| 786 | Tommy Dorsey And His Orchestra With Frank Sinatra | How Do You Do Without Me? | Arista Music |
| 787 | Vaughn Monroe & His Orchestra | Let It Snow, Let It Snow, Let It Snow | Arista Music |
| 788 | Vaughn Monroe And His Orchestra | From The Coast Of Maine To The Rockies | Arista Music |
| 789 | Al Hibbler | Unchained Melody | UMG Recordings, Inc. |
| 790 | Al Jolson | After You'Ve Gone | UMG Recordings, Inc. |
| 791 | Al Jolson | All My Love | UMG Recordings, Inc. |
| 792 | Al Jolson | Anniversary Song | UMG Recordings, Inc. |
| 793 | Al Jolson | April Showers | UMG Recordings, Inc. |
| 794 | Al Jolson | Are You Lonesome Tonight | UMG Recordings, Inc. |
| 795 | Al Jolson | Avalon | UMG Recordings, Inc. |
| 796 | Al Jolson | By The Light Of The Silvery Moon | UMG Recordings, Inc. |
| 797 | Al Jolson | California, Here I Come | UMG Recordings, Inc. |
| 798 | Al Jolson | Carolina In The Morning | UMG Recordings, Inc. |
| 799 | Al Jolson | Chinatown, My Chinatown | UMG Recordings, Inc. |
| 800 | Al Jolson | De Camptown Races | UMG Recordings, Inc. |
| 801 | Al Jolson | For Me And My Gal | UMG Recordings, Inc. |
| 802 | Al Jolson | God'S Country | UMG Recordings, Inc. |
| 803 | Al Jolson | I Want A Girl (Just Like The Girl That Married Dear Old Dad) | UMG Recordings, Inc. |
| 804 | Al Jolson | I Wish I Had A Girl | UMG Recordings, Inc. |
| 805 | Al Jolson | I'M Sitting On Top Of The World (Just Rolling Along - Just Rolling Along) | UMG Recordings, Inc. |
| 806 | Al Jolson | If I Only Had A Match | UMG Recordings, Inc. |
| 807 | Al Jolson | It All Depends On You | UMG Recordings, Inc. |
| 808 | Al Jolson | Keep Smiling At Trouble (Trouble'S A Bubble) | UMG Recordings, Inc. |
| 809 | Al Jolson | Let Me Sing And I'M Happy | UMG Recordings, Inc. |
| 810 | Al Jolson | Let'S Go West Again | UMG Recordings, Inc. |
| 811 | Al Jolson | Ma Blushin' Rosie | UMG Recordings, Inc. |
| 812 | Al Jolson | My Mother'S Rosary | UMG Recordings, Inc. |

| 813 | Al Jolson | Oh Susannah | UMG Recordings, Inc. |
|-----|-----------|-------------|----------------------|
| 814 | Al Jolson | Paris Wakes And Smiles | UMG Recordings, Inc. |
| 815 | Al Jolson | Pretty Baby | UMG Recordings, Inc. |
| 816 | Al Jolson | Remember Mother'S Day | UMG Recordings, Inc. |
| 817 | Al Jolson | Rock-A-Bye Your Baby With A Dixie Melody | UMG Recordings, Inc. |
| 818 | Al Jolson | Some Enchanted Evening | UMG Recordings, Inc. |
| 819 | Al Jolson | Someone Else May Be There While I'M Gone | UMG Recordings, Inc. |
| 820 | Al Jolson | Sonny Boy | UMG Recordings, Inc. |
| 821 | Al Jolson | Swanee | UMG Recordings, Inc. |
| 822 | Al Jolson | That Wonderful Girl Of Mine | UMG Recordings, Inc. |
| 823 | Al Jolson | When I Leave The World Behind | UMG Recordings, Inc. |
| 824 | Al Jolson | When The Red, Red Robin Comes Bob, Bob, Bobbin' Along | UMG Recordings, Inc. |
| 825 | Al Jolson | Where The Black Eyed Susans Grow | UMG Recordings, Inc. |
| 826 | Al Jolson | You Made Me Love You | UMG Recordings, Inc. |
| 827 | Alfred Apaka | White Ginger Blossom | UMG Recordings, Inc. |
| 828 | Alfred Drake | The Surrey With The Fringe On Top | UMG Recordings, Inc. |
| 829 | Art Tatum | Get Happy | UMG Recordings, Inc. |
| 830 | Art Tatum | I Would Do Anything For You | UMG Recordings, Inc. |
| 831 | Art Tatum | Wee Baby Blues | UMG Recordings, Inc. |
| 832 | Benny Carter | Night Hop | UMG Recordings, Inc. |
| 833 | Betty Garrett | Little Surplus Me | UMG Recordings, Inc. |
| 834 | Betty Garrett | South America Take It Away | UMG Recordings, Inc. |
| 835 | Betty Garrett | Yuletide, Park Avenue | UMG Recordings, Inc. |
| 836 | Bill Haley & His Comets | Calling All Comets | UMG Recordings, Inc. |
| 837 | Bill Haley & His Comets | Goofin' Around | UMG Recordings, Inc. |
| 838 | Bill Haley & His Comets | Hot Dog, Buddy, Buddy | UMG Recordings, Inc. |
| 839 | Bill Haley & His Comets | Miss You | UMG Recordings, Inc. |
| 840 | Bill Haley & His Comets | Rockin' Through The Rye | UMG Recordings, Inc. |
| 841 | Bill Haley & His Comets | Sway With Me | UMG Recordings, Inc. |
| 842 | Bill Haley & His Comets | Two Hound Dogs | UMG Recordings, Inc. |
| 843 | Bill Kenny & The Song Spinners | It Is No Secret (What God Can Do) | UMG Recordings, Inc. |
| 844 | Bill Monroe & The Bluegrass Boys | In The Pines | UMG Recordings, Inc. |
| 845 | Bill Monroe & The Bluegrass Boys | Uncle Pen | UMG Recordings, Inc. |
| 846 | Billie Holiday | Autumn In New York | UMG Recordings, Inc. |
| 847 | Billie Holiday | Baby Get Lost | UMG Recordings, Inc. |
| 848 | Billie Holiday | Blue Moon | UMG Recordings, Inc. |
| 849 | Billie Holiday | Easy To Love | UMG Recordings, Inc. |
| 850 | Billie Holiday | I Cover The Waterfront | UMG Recordings, Inc. |
| 851 | Billie Holiday | I Gotta Right To Sing The Blues | UMG Recordings, Inc. |
| 852 | Billie Holiday | I'Ll Be Seeing You | UMG Recordings, Inc. |
| 853 | Billie Holiday | I'Ll Get By | UMG Recordings, Inc. |
| 854 | Billie Holiday | I'Ll Look Around | UMG Recordings, Inc. |
| 855 | Billie Holiday | I'M Yours | UMG Recordings, Inc. |
| 856 | Billie Holiday | My Man | UMG Recordings, Inc. |
| 857 | Billie Holiday | My Old Flame | UMG Recordings, Inc. |
| 858 | Billie Holiday | Solitude | UMG Recordings, Inc. |
| 859 | Billie Holiday | Somebody'S On My Mind | UMG Recordings, Inc. |

| 860 | Billie Holiday | Tenderly | UMG Recordings, Inc. |
|-----|----------------|----------|----------------------|
| 861 | Billie Holiday | What A Little Moonlight Can Do | UMG Recordings, Inc. |
| 862 | Billie Holiday | What Is This Thing Called Love | UMG Recordings, Inc. |
| 863 | Billie Holiday | Yesterdays | UMG Recordings, Inc. |
| 864 | Billie Holiday | You Turned The Tables On Me | UMG Recordings, Inc. |
| 865 | Billie Holiday & Her Orchestra | Fine And Mellow | UMG Recordings, Inc. |
| 866 | Billie Holiday & Her Orchestra | He'S Funny That Way | UMG Recordings, Inc. |
| 867 | Billie Holiday & Her Orchestra | If The Moon Turns Green | UMG Recordings, Inc. |
| 868 | Billie Holiday & Her Orchestra | Strange Fruit | UMG Recordings, Inc. |
| 869 | Bing Crosby | (It'S A) Marshmallow World | UMG Recordings, Inc. |
| 870 | Bing Crosby | (Running Around In Circles) Getting Nowhere | UMG Recordings, Inc. |
| 871 | Bing Crosby | (Yip Yip De Hootie) My Baby Said Yes | UMG Recordings, Inc. |
| 872 | Bing Crosby | A Fella With An Umbrella | UMG Recordings, Inc. |
| 873 | Bing Crosby | A Fine Romance | UMG Recordings, Inc. |
| 874 | Bing Crosby | A Flight Of Fancy | UMG Recordings, Inc. |
| 875 | Bing Crosby | A Friend Of Yours | UMG Recordings, Inc. |
| 876 | Bing Crosby | A Marshmallow World | UMG Recordings, Inc. |
| 877 | Bing Crosby | A Nightingale Sang In Berkeley Square | UMG Recordings, Inc. |
| 878 | Bing Crosby | A Song Of Old Hawaii | UMG Recordings, Inc. |
| 879 | Bing Crosby | A Weaver Of Dreams | UMG Recordings, Inc. |
| 880 | Bing Crosby | After You'Ve Gone | UMG Recordings, Inc. |
| 881 | Bing Crosby | Ain'T Got A Dime To My Name (Ho Ho Ho Hum) | UMG Recordings, Inc. |
| 882 | Bing Crosby | All Hail The Power Of Jesus' Name | UMG Recordings, Inc. |
| 883 | Bing Crosby | Aloha Oe | UMG Recordings, Inc. |
| 884 | Bing Crosby | Aren'T You Glad You'Re You | UMG Recordings, Inc. |
| 885 | Bing Crosby | Around The World (In Eighty Days) | UMG Recordings, Inc. |
| 886 | Bing Crosby | At Last! At Last! | UMG Recordings, Inc. |
| 887 | Bing Crosby | At Your Command | UMG Recordings, Inc. |
| 888 | Bing Crosby | Ave Maria | UMG Recordings, Inc. |
| 889 | Bing Crosby | Bali Ha'I | UMG Recordings, Inc. |
| 890 | Bing Crosby | Ballad For Americans Part 2 | UMG Recordings, Inc. |
| 891 | Bing Crosby | Basin Street Blues | UMG Recordings, Inc. |
| 892 | Bing Crosby | Blue (And Broken Hearted) | UMG Recordings, Inc. |
| 893 | Bing Crosby | Blue Hawaii | UMG Recordings, Inc. |
| 894 | Bing Crosby | Blue Shadows And White Gardenias | UMG Recordings, Inc. |
| 895 | Bing Crosby | Blue Shadows On The Trail | UMG Recordings, Inc. |
| 896 | Bing Crosby | Blues In The Night | UMG Recordings, Inc. |
| 897 | Bing Crosby | Bob White (Whatcha Gonna Swing Tonight?) | UMG Recordings, Inc. |
| 898 | Bing Crosby | But Beautiful | UMG Recordings, Inc. |
| 899 | Bing Crosby | Changing Partners | UMG Recordings, Inc. |
| 900 | Bing Crosby | Chattanoogie Shoe Shine Boy | UMG Recordings, Inc. |
| 901 | Bing Crosby | Christmas In Killarney | UMG Recordings, Inc. |
| 902 | Bing Crosby | Close As Pages In A Book | UMG Recordings, Inc. |
| 903 | Bing Crosby | Constantly | UMG Recordings, Inc. |
| 904 | Bing Crosby | Country Style | UMG Recordings, Inc. |
| 905 | Bing Crosby | Dancing In The Dark | UMG Recordings, Inc. |
| 906 | Bing Crosby | Dancing Under The Stars | UMG Recordings, Inc. |

| 907 | Bing Crosby | Danny Boy | UMG Recordings, Inc. |
|-----|-------------|-----------|----------------------|
| 908 | Bing Crosby | Day By Day | UMG Recordings, Inc. |
| 909 | Bing Crosby | Dear Hearts And Gentle People | UMG Recordings, Inc. |
| 910 | Bing Crosby | Deep In The Heart Of Texas | UMG Recordings, Inc. |
| 911 | Bing Crosby | Did Your Mother Come From Ireland? | UMG Recordings, Inc. |
| 912 | Bing Crosby | Domino | UMG Recordings, Inc. |
| 913 | Bing Crosby | Don'T Be That Way | UMG Recordings, Inc. |
| 914 | Bing Crosby | Down By The River | UMG Recordings, Inc. |
| 915 | Bing Crosby | Easter Parade | UMG Recordings, Inc. |
| 916 | Bing Crosby | Eileen | UMG Recordings, Inc. |
| 917 | Bing Crosby | Embrasse-Moi Bien | UMG Recordings, Inc. |
| 918 | Bing Crosby | Faith Of Our Fathers | UMG Recordings, Inc. |
| 919 | Bing Crosby | Far Away Places | UMG Recordings, Inc. |
| 920 | Bing Crosby | Galway Bay | UMG Recordings, Inc. |
| 921 | Bing Crosby | Getting To Know You | UMG Recordings, Inc. |
| 922 | Bing Crosby | Give Me The Simple Life | UMG Recordings, Inc. |
| 923 | Bing Crosby | Going My Way | UMG Recordings, Inc. |
| 924 | Bing Crosby | Granada | UMG Recordings, Inc. |
| 925 | Bing Crosby | Harbor Lights | UMG Recordings, Inc. |
| 926 | Bing Crosby | Hawaiian Paradise | UMG Recordings, Inc. |
| 927 | Bing Crosby | He Leadeth Me | UMG Recordings, Inc. |
| 928 | Bing Crosby | Here Comes Santa Claus (Right Down Santa Claus Lane) | UMG Recordings, Inc. |
| 929 | Bing Crosby | Holy, Holy, Holy Lord God Almighty | UMG Recordings, Inc. |
| 930 | Bing Crosby | Home Cookin' | UMG Recordings, Inc. |
| 931 | Bing Crosby | How Can You Buy Killarney? | UMG Recordings, Inc. |
| 932 | Bing Crosby | Humpty Dumpty Heart | UMG Recordings, Inc. |
| 933 | Bing Crosby | I Ain'T Got Nobody | UMG Recordings, Inc. |
| 934 | Bing Crosby | I Apologize | UMG Recordings, Inc. |
| 935 | Bing Crosby | I Can'T Begin To Tell You | UMG Recordings, Inc. |
| 936 | Bing Crosby | I Don'T Want To Walk Without You | UMG Recordings, Inc. |
| 937 | Bing Crosby | I Got Plenty O' Nuttin' | UMG Recordings, Inc. |
| 938 | Bing Crosby | I Love You | UMG Recordings, Inc. |
| 939 | Bing Crosby | I Still See Elisa | UMG Recordings, Inc. |
| 940 | Bing Crosby | I Still Suits Me | UMG Recordings, Inc. |
| 941 | Bing Crosby | I Surrender, Dear | UMG Recordings, Inc. |
| 942 | Bing Crosby | I'D Rather Be Me | UMG Recordings, Inc. |
| 943 | Bing Crosby | I'Ll Be Home For Christmas | UMG Recordings, Inc. |
| 944 | Bing Crosby | I'Ll Be Seeing You | UMG Recordings, Inc. |
| 945 | Bing Crosby | I'M An Old Cowhand (From The Rio Grande) | UMG Recordings, Inc. |
| 946 | Bing Crosby | I'M Through With Love | UMG Recordings, Inc. |
| 947 | Bing Crosby | I'Ve Got A Pocketful Of Dreams | UMG Recordings, Inc. |
| 948 | Bing Crosby | I'Ve Got Plenty To Be Thankful For | UMG Recordings, Inc. |
| 949 | Bing Crosby | I'Ve Never Been In Love Before | UMG Recordings, Inc. |
| 950 | Bing Crosby | If I Had My Way | UMG Recordings, Inc. |
| 951 | Bing Crosby | If I Loved You | UMG Recordings, Inc. |
| 952 | Bing Crosby | If You Please | UMG Recordings, Inc. |
| 953 | Bing Crosby | If You Stub Your Toe On The Moon | UMG Recordings, Inc. |
| 954 | Bing Crosby | It Ain'T Necessarily So | UMG Recordings, Inc. |

| 955 | Bing Crosby | It'S Anybody'S Spring | UMG Recordings, Inc. |
|------|-------------|------------------------|----------------------|
| 956 | Bing Crosby | It'S Beginning To Look A Lot Like Christmas | UMG Recordings, Inc. |
| 957 | Bing Crosby | It'S Easy To Remember | UMG Recordings, Inc. |
| 958 | Bing Crosby | It'S The Natural Thing To Do | UMG Recordings, Inc. |
| 959 | Bing Crosby | June In January | UMG Recordings, Inc. |
| 960 | Bing Crosby | Just For You | UMG Recordings, Inc. |
| 961 | Bing Crosby | Just One More Chance | UMG Recordings, Inc. |
| 962 | Bing Crosby | Just One Of Those Things | UMG Recordings, Inc. |
| 963 | Bing Crosby | Keep It A Secret | UMG Recordings, Inc. |
| 964 | Bing Crosby | La Vie En Rose | UMG Recordings, Inc. |
| 965 | Bing Crosby | Lazy | UMG Recordings, Inc. |
| 966 | Bing Crosby | Like Someone In Love | UMG Recordings, Inc. |
| 967 | Bing Crosby | Little Jack Frost, Get Lost | UMG Recordings, Inc. |
| 968 | Bing Crosby | Little Sir Echo | UMG Recordings, Inc. |
| 969 | Bing Crosby | Looks Like A Cold, Cold Winter | UMG Recordings, Inc. |
| 970 | Bing Crosby | Love Is Just Around The Corner | UMG Recordings, Inc. |
| 971 | Bing Crosby | Lullaby Land | UMG Recordings, Inc. |
| 972 | Bing Crosby | Mademoiselle De Paris | UMG Recordings, Inc. |
| 973 | Bing Crosby | Marrying For Love | UMG Recordings, Inc. |
| 974 | Bing Crosby | Maybe | UMG Recordings, Inc. |
| 975 | Bing Crosby | Mcnamara'S Band | UMG Recordings, Inc. |
| 976 | Bing Crosby | Mexicali Rose | UMG Recordings, Inc. |
| 977 | Bing Crosby | Mister Meadowlark | UMG Recordings, Inc. |
| 978 | Bing Crosby | Moonburn | UMG Recordings, Inc. |
| 979 | Bing Crosby | Moonlight On A White Picket Fence | UMG Recordings, Inc. |
| 980 | Bing Crosby | More And More | UMG Recordings, Inc. |
| 981 | Bing Crosby | Mule Train | UMG Recordings, Inc. |
| 982 | Bing Crosby | My Girl'S An Irish Girl | UMG Recordings, Inc. |
| 983 | Bing Crosby | My Heart And I | UMG Recordings, Inc. |
| 984 | Bing Crosby | My Little Buckaroo | UMG Recordings, Inc. |
| 985 | Bing Crosby | My Melancholy Baby | UMG Recordings, Inc. |
| 986 | Bing Crosby | New San Antonio Rose | UMG Recordings, Inc. |
| 987 | Bing Crosby | Now Is The Hour (Maori Farewell Song) | UMG Recordings, Inc. |
| 988 | Bing Crosby | O Fir Tree Dark | UMG Recordings, Inc. |
| 989 | Bing Crosby | O God, Our Help In Ages Past | UMG Recordings, Inc. |
| 990 | Bing Crosby | Oh Baby Mine (I Get So Lonely) | UMG Recordings, Inc. |
| 991 | Bing Crosby | Oh! How I Miss You Tonight | UMG Recordings, Inc. |
| 992 | Bing Crosby | Oh! Tis Sweet To Think | UMG Recordings, Inc. |
| 993 | Bing Crosby | Oh! What A Beautiful Mornin' | UMG Recordings, Inc. |
| 994 | Bing Crosby | On The Atchison, Topeka And The Santa Fe | UMG Recordings, Inc. |
| 995 | Bing Crosby | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 996 | Bing Crosby | Only Forever | UMG Recordings, Inc. |
| 997 | Bing Crosby | Open Up Your Heart | UMG Recordings, Inc. |
| 998 | Bing Crosby | Out Of Nowhere | UMG Recordings, Inc. |
| 999 | Bing Crosby | Palace In Paradise | UMG Recordings, Inc. |
| 1000 | Bing Crosby | Pennies From Heaven | UMG Recordings, Inc. |
| 1001 | Bing Crosby | People Will Say We'Re In Love | UMG Recordings, Inc. |
| 1002 | Bing Crosby | Personality | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| 1003 | Bing Crosby | Pinetop'S Boogie Woogie | UMG Recordings, Inc. |
| 1004 | Bing Crosby | Pretty Baby | UMG Recordings, Inc. |
| 1005 | Bing Crosby | Red Sails In The Sunset | UMG Recordings, Inc. |
| 1006 | Bing Crosby | Remember Me? | UMG Recordings, Inc. |
| 1007 | Bing Crosby | Rock Of Ages | UMG Recordings, Inc. |
| 1008 | Bing Crosby | Rudolph The Red-Nosed Reindeer | UMG Recordings, Inc. |
| 1009 | Bing Crosby | San Fernando Valley | UMG Recordings, Inc. |
| 1010 | Bing Crosby | Secret Love | UMG Recordings, Inc. |
| 1011 | Bing Crosby | Sentimental Music | UMG Recordings, Inc. |
| 1012 | Bing Crosby | Sierra Sue | UMG Recordings, Inc. |
| 1013 | Bing Crosby | Silent Night | UMG Recordings, Inc. |
| 1014 | Bing Crosby | Silver Bells | UMG Recordings, Inc. |
| 1015 | Bing Crosby | Silver On The Sage | UMG Recordings, Inc. |
| 1016 | Bing Crosby | Sioux City Sue | UMG Recordings, Inc. |
| 1017 | Bing Crosby | Skylark | UMG Recordings, Inc. |
| 1018 | Bing Crosby | Sleigh Bell Serenade | UMG Recordings, Inc. |
| 1019 | Bing Crosby | Sleigh Ride | UMG Recordings, Inc. |
| 1020 | Bing Crosby | Small Fry | UMG Recordings, Inc. |
| 1021 | Bing Crosby | Some Enchanted Evening | UMG Recordings, Inc. |
| 1022 | Bing Crosby | Somebody Loves Me | UMG Recordings, Inc. |
| 1023 | Bing Crosby | Someday, Sweetheart | UMG Recordings, Inc. |
| 1024 | Bing Crosby | Something Wonderful | UMG Recordings, Inc. |
| 1025 | Bing Crosby | Song Of Freedom | UMG Recordings, Inc. |
| 1026 | Bing Crosby | Song Of The Islands | UMG Recordings, Inc. |
| 1027 | Bing Crosby | Soon | UMG Recordings, Inc. |
| 1028 | Bing Crosby | South Sea Island Magic | UMG Recordings, Inc. |
| 1029 | Bing Crosby | St. Patrick'S Day Parade | UMG Recordings, Inc. |
| 1030 | Bing Crosby | Star Dust | UMG Recordings, Inc. |
| 1031 | Bing Crosby | Summertime | UMG Recordings, Inc. |
| 1032 | Bing Crosby | Sunday, Monday Or Always | UMG Recordings, Inc. |
| 1033 | Bing Crosby | Sunshine Cake | UMG Recordings, Inc. |
| 1034 | Bing Crosby | Sweet Hawaiian Chimes | UMG Recordings, Inc. |
| 1035 | Bing Crosby | Sweet Leilani | UMG Recordings, Inc. |
| 1036 | Bing Crosby | Sweet Lorraine | UMG Recordings, Inc. |
| 1037 | Bing Crosby | Swing Low, Sweet Chariot | UMG Recordings, Inc. |
| 1038 | Bing Crosby | Swinging On A Star | UMG Recordings, Inc. |
| 1039 | Bing Crosby | Take Me Back To My Boots And Saddle | UMG Recordings, Inc. |
| 1040 | Bing Crosby | That Christmas Feeling | UMG Recordings, Inc. |
| 1041 | Bing Crosby | That Tumbledown Shack In Athlone | UMG Recordings, Inc. |
| 1042 | Bing Crosby | The Birth Of The Blues | UMG Recordings, Inc. |
| 1043 | Bing Crosby | The Christmas Song | UMG Recordings, Inc. |
| 1044 | Bing Crosby | The Day After Forever | UMG Recordings, Inc. |
| 1045 | Bing Crosby | The Donovans | UMG Recordings, Inc. |
| 1046 | Bing Crosby | The First Snowfall | UMG Recordings, Inc. |
| 1047 | Bing Crosby | The Folks Who Live On The Hill | UMG Recordings, Inc. |
| 1048 | Bing Crosby | The Headless Horseman | UMG Recordings, Inc. |
| 1049 | Bing Crosby | The Isle Of Innisfree | UMG Recordings, Inc. |
| 1050 | Bing Crosby | The Kiss In Your Eyes | UMG Recordings, Inc. |
| 1051 | Bing Crosby | The Last Mile Home | UMG Recordings, Inc. |
| 1052 | Bing Crosby | The Moon Got In My Eyes | UMG Recordings, Inc. |

| 1053 | Bing Crosby | The Moon Was Yellow (And The Night Was Young) | UMG Recordings, Inc. |
|---|---|---|---|
| 1054 | Bing Crosby | The One I Love (Belongs To Somebody Else) | UMG Recordings, Inc. |
| 1055 | Bing Crosby | The Spaniard That Blighted My Life | UMG Recordings, Inc. |
| 1056 | Bing Crosby | The Sweetest Story Ever Told | UMG Recordings, Inc. |
| 1057 | Bing Crosby | The Things We Did Last Summer | UMG Recordings, Inc. |
| 1058 | Bing Crosby | The Very Thought Of You | UMG Recordings, Inc. |
| 1059 | Bing Crosby | The Waiter And The Porter And The Upstairs Maid | UMG Recordings, Inc. |
| 1060 | Bing Crosby | The Way You Look Tonight | UMG Recordings, Inc. |
| 1061 | Bing Crosby | There'S A Gold Mine In The Sky | UMG Recordings, Inc. |
| 1062 | Bing Crosby | They Say It'S Wonderful | UMG Recordings, Inc. |
| 1063 | Bing Crosby | Till The End Of The World | UMG Recordings, Inc. |
| 1064 | Bing Crosby | To You Sweetheart Aloha | UMG Recordings, Inc. |
| 1065 | Bing Crosby | Too Marvelous For Words | UMG Recordings, Inc. |
| 1066 | Bing Crosby | Top O' The Morning | UMG Recordings, Inc. |
| 1067 | Bing Crosby | Trade Winds | UMG Recordings, Inc. |
| 1068 | Bing Crosby | Tumbling Tumbleweeds | UMG Recordings, Inc. |
| 1069 | Bing Crosby | Twilight On The Trail | UMG Recordings, Inc. |
| 1070 | Bing Crosby | Wait Till The Sun Shines, Nellie | UMG Recordings, Inc. |
| 1071 | Bing Crosby | We'Ll Rest At The End Of The Trail | UMG Recordings, Inc. |
| 1072 | Bing Crosby | What A Friend We Have In Jesus | UMG Recordings, Inc. |
| 1073 | Bing Crosby | What'S New? | UMG Recordings, Inc. |
| 1074 | Bing Crosby | When My Dream Boat Comes Home | UMG Recordings, Inc. |
| 1075 | Bing Crosby | When The Bloom Is On The Sage (Round Up Time In Texas) | UMG Recordings, Inc. |
| 1076 | Bing Crosby | Where The River Shannon Flows | UMG Recordings, Inc. |
| 1077 | Bing Crosby | Whiffenpoof Song | UMG Recordings, Inc. |
| 1078 | Bing Crosby | White Christmas | UMG Recordings, Inc. |
| 1079 | Bing Crosby | With Every Breath I Take | UMG Recordings, Inc. |
| 1080 | Bing Crosby | With My Shillelagh Under My Arm | UMG Recordings, Inc. |
| 1081 | Bing Crosby | Y'All Come | UMG Recordings, Inc. |
| 1082 | Bing Crosby | Yes, Indeed! | UMG Recordings, Inc. |
| 1083 | Bing Crosby | You Are My Sunshine | UMG Recordings, Inc. |
| 1084 | Bing Crosby | You Belong To My Heart | UMG Recordings, Inc. |
| 1085 | Bing Crosby | You Don'T Know What Lonesome Is (Till You Get To Herdin' Cows) | UMG Recordings, Inc. |
| 1086 | Bing Crosby | You Keep Coming Back Like A Song | UMG Recordings, Inc. |
| 1087 | Bing Crosby | You Must Have Been A Beautiful Baby | UMG Recordings, Inc. |
| 1088 | Bing Crosby | You'Re All I Want For Christmas | UMG Recordings, Inc. |
| 1089 | Bing Crosby | Your Socks Don'T Match | UMG Recordings, Inc. |
| 1090 | Bing Crosby | Zing A Little Zong | UMG Recordings, Inc. |
| 1091 | Bing Crosby And Jascha Heifetz | Where My Caravan Has Rested | UMG Recordings, Inc. |
| 1092 | Bing Crosby And Rhonda Fleming | Once And For Always | UMG Recordings, Inc. |
| 1093 | Bing Crosby And The Andrew Sisters | South America, Take It Away | UMG Recordings, Inc. |
| 1094 | Bing Crosby, Al Jolson, Morris Stoloff & His Orchestra | Alexander'S Ragtime Band | UMG Recordings, Inc. |

| 1095 | Bing Crosby, Axel Stordahl & His Orchestra | Autumn Leaves | UMG Recordings, Inc. |
|---|---|---|---|
| 1096 | Bing Crosby, Bob Crosby & His Orchestra | Let'S Start The New Year Off Right | UMG Recordings, Inc. |
| 1097 | Bing Crosby, Bob Hope | Chicago Style | UMG Recordings, Inc. |
| 1098 | Bing Crosby, Bob Hope | Hoot Mon | UMG Recordings, Inc. |
| 1099 | Bing Crosby, Bob Hope | The Road To Bali | UMG Recordings, Inc. |
| 1100 | Bing Crosby, Bob Hope, Peggy Lee | Merry-Go-Run-Around | UMG Recordings, Inc. |
| 1101 | Bing Crosby, Bob Hope, Vic Schoen & His Orchestra | Road To Morocco | UMG Recordings, Inc. |
| 1102 | Bing Crosby, Carmen Cavallaro | I Can'T Believe That You'Re In Love With Me | UMG Recordings, Inc. |
| 1103 | Bing Crosby, Dick Mcintire & His Harmony Hawaiians | My Isle Of Golden Dreams | UMG Recordings, Inc. |
| 1104 | Bing Crosby, Evelyn Knight | How It Lies, How It Lies, How It Lies | UMG Recordings, Inc. |
| 1105 | Bing Crosby, Frances Langford, Louis Armstrong, Jimmy Dorsey And His Orchestra | Pennies From Heaven Medley: (1) Let'S Call A Heart A Heart (2) So Do I (3) Skeleton In The Closet | UMG Recordings, Inc. |
| 1106 | Bing Crosby, Fred Astaire, Bob Crosby & His Orchestra | I'Ll Capture Your Heart | UMG Recordings, Inc. |
| 1107 | Bing Crosby, Irving Aaronson & His Commanders | Love In Bloom | UMG Recordings, Inc. |
| 1108 | Bing Crosby, Jane Wyman, Matty Matlock'S All-Stars, Four Hits And A Miss | In The Cool, Cool, Cool Of The Evening | UMG Recordings, Inc. |
| 1109 | Bing Crosby, John Scott Trotter & His Orchestra | I Found A Million Dollar Baby (In A Five And Ten Cent Store) | UMG Recordings, Inc. |
| 1110 | Bing Crosby, John Scott Trotter & His Orchestra | I'Ll Take You Home Again, Kathleen | UMG Recordings, Inc. |
| 1111 | Bing Crosby, John Scott Trotter & His Orchestra | Moonlight Becomes You | UMG Recordings, Inc. |
| 1112 | Bing Crosby, John Scott Trotter & His Orchestra | The Bells Of St. Mary'S | UMG Recordings, Inc. |
| 1113 | Bing Crosby, John Scott Trotter & His Orchestra | Too-Ra-Loo-Ra-Loo-Ral (That'S An Irish Lullaby) | UMG Recordings, Inc. |
| 1114 | Bing Crosby, Judy Garland | Mine | UMG Recordings, Inc. |
| 1115 | Bing Crosby, Peggy Lee, Danny Kaye | Snow | UMG Recordings, Inc. |
| 1116 | Bing Crosby, Russ Morgan | Among My Souvenirs | UMG Recordings, Inc. |
| 1117 | Bing Crosby, Russ Morgan | So Would I | UMG Recordings, Inc. |
| 1118 | Bing Crosby, The Andrews Sisters | (There'Ll Be A) Hot Time In The Town Of Berlin (When The Yanks Go Marching In) | UMG Recordings, Inc. |
| 1119 | Bing Crosby, The Andrews Sisters | A Hundred And Sixty Acres | UMG Recordings, Inc. |
| 1120 | Bing Crosby, The Andrews Sisters | Ac-Cent-Tchu-Ate The Positive | UMG Recordings, Inc. |
| 1121 | Bing Crosby, The Andrews Sisters | Along The Navajo Trail | UMG Recordings, Inc. |
| 1122 | Bing Crosby, The Andrews Sisters | Apalachicola, Fla. | UMG Recordings, Inc. |
| 1123 | Bing Crosby, The Andrews Sisters | Ask Me No Questions (And I'Ll Tell You No Lies) | UMG Recordings, Inc. |
| 1124 | Bing Crosby, The Andrews Sisters | At The Flying W | UMG Recordings, Inc. |
| 1125 | Bing Crosby, The Andrews Sisters | Betsy | UMG Recordings, Inc. |
| 1126 | Bing Crosby, The Andrews Sisters | Black Ball Ferry Line | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| 1127 | Bing Crosby, The Andrews Sisters | Cool Water | UMG Recordings, Inc. |
| 1128 | Bing Crosby, The Andrews Sisters | Don'T Fence Me In | UMG Recordings, Inc. |
| 1129 | Bing Crosby, The Andrews Sisters | Forsaking All Others | UMG Recordings, Inc. |
| 1130 | Bing Crosby, The Andrews Sisters | Go West, Young Man! | UMG Recordings, Inc. |
| 1131 | Bing Crosby, The Andrews Sisters | Good, Good, Good | UMG Recordings, Inc. |
| 1132 | Bing Crosby, The Andrews Sisters | Have I Told You Lately That I Love You? | UMG Recordings, Inc. |
| 1133 | Bing Crosby, The Andrews Sisters | High On The List | UMG Recordings, Inc. |
| 1134 | Bing Crosby, The Andrews Sisters | Life Is So Peculiar | UMG Recordings, Inc. |
| 1135 | Bing Crosby, The Andrews Sisters | Lock, Stock And Barrel | UMG Recordings, Inc. |
| 1136 | Bing Crosby, The Andrews Sisters | Mele Kalikimaka | UMG Recordings, Inc. |
| 1137 | Bing Crosby, The Andrews Sisters | Pistol Packin' Mama | UMG Recordings, Inc. |
| 1138 | Bing Crosby, The Andrews Sisters | Poppa Santa Claus | UMG Recordings, Inc. |
| 1139 | Bing Crosby, The Andrews Sisters | Quicksilver | UMG Recordings, Inc. |
| 1140 | Bing Crosby, The Andrews Sisters | Santa Claus Is Comin' To Town | UMG Recordings, Inc. |
| 1141 | Bing Crosby, The Andrews Sisters | South Rampart Street Parade | UMG Recordings, Inc. |
| 1142 | Bing Crosby, The Andrews Sisters | Sparrow In The Tree Top | UMG Recordings, Inc. |
| 1143 | Bing Crosby, The Andrews Sisters | Tallahassee | UMG Recordings, Inc. |
| 1144 | Bing Crosby, The Andrews Sisters | The Freedom Train | UMG Recordings, Inc. |
| 1145 | Bing Crosby, The Andrews Sisters | The Live Oak Tree | UMG Recordings, Inc. |
| 1146 | Bing Crosby, The Andrews Sisters | The Three Caballeros | UMG Recordings, Inc. |
| 1147 | Bing Crosby, The Andrews Sisters | The Yodeling Ghost | UMG Recordings, Inc. |
| 1148 | Bing Crosby, The Andrews Sisters | There'S A Fella Waitin' In Poughkeepsie | UMG Recordings, Inc. |
| 1149 | Bing Crosby, The Andrews Sisters | Vict'Ry Polka | UMG Recordings, Inc. |
| 1150 | Bing Crosby, The Andrews Sisters | Weddin' Day | UMG Recordings, Inc. |
| 1151 | Bing Crosby, The Andrews Sisters | You Don'T Have To Know The Language | UMG Recordings, Inc. |
| 1152 | Bing Crosby, The Buddy Cole Trio | Allá En El Rancho Grande | UMG Recordings, Inc. |
| 1153 | Bing Crosby, The Buddy Cole Trio | Just An Echo In The Valley | UMG Recordings, Inc. |
| 1154 | Bo Diddley | Bo Diddley | UMG Recordings, Inc. |
| 1155 | Bo Diddley | Bring It To Jerome | UMG Recordings, Inc. |
| 1156 | Bo Diddley | I'M A Man | UMG Recordings, Inc. |
| 1157 | Bo Diddley | Pretty Thing | UMG Recordings, Inc. |
| 1158 | Bob Crosby & His Orchestra | I'M Free (What'S New?) | UMG Recordings, Inc. |
| 1159 | Bob Crosby & His Orchestra | I'M Prayin' Humble | UMG Recordings, Inc. |
| 1160 | Bob Crosby & His Orchestra | Little Rock Getaway | UMG Recordings, Inc. |
| 1161 | Bob Crosby & His Orchestra | South Rampart Street Parade | UMG Recordings, Inc. |
| 1162 | Bob Crosby & His Orchestra | Wolverine Blues | UMG Recordings, Inc. |
| 1163 | Bob Hope, Bing Crosby | Put It There, Pal | UMG Recordings, Inc. |
| 1164 | Bobby Helms | Captain Santa Claus | UMG Recordings, Inc. |
| 1165 | Buddy Holly | Everyday | UMG Recordings, Inc. |
| 1166 | Buddy Holly | I'M Gonna Love You Too | UMG Recordings, Inc. |
| 1167 | Buddy Holly | Listen To Me | UMG Recordings, Inc. |
| 1168 | Buddy Holly | Peggy Sue | UMG Recordings, Inc. |
| 1169 | Burl Ives | Foggy, Foggy Dew | UMG Recordings, Inc. |
| 1170 | Burl Ives | One Hour Ahead Of The Posse | UMG Recordings, Inc. |
| 1171 | Burl Ives | Riddle Song | UMG Recordings, Inc. |
| 1172 | Burl Ives | The Ballad Of Davy Crockett | UMG Recordings, Inc. |
| 1173 | Burl Ives | The Wild Side Of Life | UMG Recordings, Inc. |
| 1174 | Burl Ives | What Kind Of Animal Are You? | UMG Recordings, Inc. |
| 1175 | Carmen Cavallaro | Autumn Leaves | UMG Recordings, Inc. |
| 1176 | Carmen Cavallaro | Dancing In The Dark | UMG Recordings, Inc. |

| | | | |
|------|------------------------------|-----------------------------------------------|---------------------|
| 1177 | Carmen Cavallaro | Smoke Gets In Your Eyes | UMG Recordings, Inc. |
| 1178 | Carmen Cavallaro | To Love Again | UMG Recordings, Inc. |
| 1179 | Chick Webb & The Little Chicks | I Got Rhythm | UMG Recordings, Inc. |
| 1180 | Chick Webb And His Orchestra | (If You Can'T Sing It) You'Ll Have To Swing It | UMG Recordings, Inc. |
| 1181 | Chick Webb And His Orchestra | A Little Bit Later On | UMG Recordings, Inc. |
| 1182 | Chick Webb And His Orchestra | Blue Lou | UMG Recordings, Inc. |
| 1183 | Chick Webb And His Orchestra | Blue Minor | UMG Recordings, Inc. |
| 1184 | Chick Webb And His Orchestra | Clap Hands! Here Comes Charley! | UMG Recordings, Inc. |
| 1185 | Chick Webb And His Orchestra | Crying My Heart Out For You | UMG Recordings, Inc. |
| 1186 | Chick Webb And His Orchestra | Devoting My Time To You | UMG Recordings, Inc. |
| 1187 | Chick Webb And His Orchestra | Don'T Be That Way | UMG Recordings, Inc. |
| 1188 | Chick Webb And His Orchestra | Go Harlem | UMG Recordings, Inc. |
| 1189 | Chick Webb And His Orchestra | Harlem Congo | UMG Recordings, Inc. |
| 1190 | Chick Webb And His Orchestra | Have Mercy | UMG Recordings, Inc. |
| 1191 | Chick Webb And His Orchestra | I Can'T Stop Loving You | UMG Recordings, Inc. |
| 1192 | Chick Webb And His Orchestra | I Got The Spring Fever Blues | UMG Recordings, Inc. |
| 1193 | Chick Webb And His Orchestra | In The Groove At The Grove | UMG Recordings, Inc. |
| 1194 | Chick Webb And His Orchestra | It'S Slumbertime Along The Swanee | UMG Recordings, Inc. |
| 1195 | Chick Webb And His Orchestra | Liza (All The Clouds'Ll Roll Away) | UMG Recordings, Inc. |
| 1196 | Chick Webb And His Orchestra | Lona | UMG Recordings, Inc. |
| 1197 | Chick Webb And His Orchestra | Midnight In A Madhouse | UMG Recordings, Inc. |
| 1198 | Chick Webb And His Orchestra | Spinnin' The Webb | UMG Recordings, Inc. |
| 1199 | Chick Webb And His Orchestra | Squeeze Me | UMG Recordings, Inc. |
| 1200 | Chick Webb And His Orchestra | Swinging On The Reservation | UMG Recordings, Inc. |
| 1201 | Chick Webb And His Orchestra | There'S Frost On The Moon | UMG Recordings, Inc. |
| 1202 | Chick Webb And His Orchestra | Vote For Mister Rhyhtm | UMG Recordings, Inc. |
| 1203 | Chick Webb And His Orchestra | What A Shuffle | UMG Recordings, Inc. |
| 1204 | Chick Webb And His Orchestra | Who Ya Hunchin'? | UMG Recordings, Inc. |
| 1205 | Chuck Berry | Beautiful Delilah | UMG Recordings, Inc. |
| 1206 | Chuck Berry | Blue Feeling | UMG Recordings, Inc. |
| 1207 | Chuck Berry | Brown Eyed Handsome Man | UMG Recordings, Inc. |
| 1208 | Chuck Berry | Deep Feeling | UMG Recordings, Inc. |
| 1209 | Chuck Berry | Jo Jo Gunne | UMG Recordings, Inc. |
| 1210 | Chuck Berry | La Jaunda | UMG Recordings, Inc. |
| 1211 | Chuck Berry | Maybellene | UMG Recordings, Inc. |
| 1212 | Chuck Berry | No Money Down | UMG Recordings, Inc. |
| 1213 | Chuck Berry | Oh Baby Doll | UMG Recordings, Inc. |
| 1214 | Chuck Berry | Reelin' And Rockin' | UMG Recordings, Inc. |
| 1215 | Chuck Berry | Rock And Roll Music | UMG Recordings, Inc. |
| 1216 | Chuck Berry | Roll Over Beethoven | UMG Recordings, Inc. |
| 1217 | Chuck Berry | School Day (Ring Ring Goes The Bell) | UMG Recordings, Inc. |
| 1218 | Chuck Berry | Sweet Little Sixteen | UMG Recordings, Inc. |
| 1219 | Chuck Berry | The Downbound Train | UMG Recordings, Inc. |
| 1220 | Chuck Berry | Thirty Days | UMG Recordings, Inc. |
| 1221 | Chuck Berry | Together (We'Ll Always Be) | UMG Recordings, Inc. |
| 1222 | Chuck Berry | Too Much Monkey Business | UMG Recordings, Inc. |
| 1223 | Chuck Berry | Vacation Time | UMG Recordings, Inc. |
| 1224 | Chuck Berry | Wee Wee Hours | UMG Recordings, Inc. |
| 1225 | Coleman Hawkins | Ruby | UMG Recordings, Inc. |

| 1226 | Count Basie | Boogie Woogie | UMG Recordings, Inc. |
|------|-------------|---------------|----------------------|
| 1227 | Count Basie | Hey Lawdy Mama | UMG Recordings, Inc. |
| 1228 | Count Basie | Paradise Squat | UMG Recordings, Inc. |
| 1229 | Count Basie | Royal Garden Blues | UMG Recordings, Inc. |
| 1230 | Count Basie | Sure Thing | UMG Recordings, Inc. |
| 1231 | Count Basie | When The Sun Goes Down | UMG Recordings, Inc. |
| 1232 | Count Basie | Why Not | UMG Recordings, Inc. |
| 1233 | Count Basie And His Orchestra | Blame It On My Last Affair | UMG Recordings, Inc. |
| 1234 | Count Basie And His Orchestra | Blue And Sentimental | UMG Recordings, Inc. |
| 1235 | Count Basie And His Orchestra | Blues In The Dark | UMG Recordings, Inc. |
| 1236 | Count Basie And His Orchestra | Cherokee | UMG Recordings, Inc. |
| 1237 | Count Basie And His Orchestra | Doggin' Around | UMG Recordings, Inc. |
| 1238 | Count Basie And His Orchestra | Don'T You Miss Your Baby? | UMG Recordings, Inc. |
| 1239 | Count Basie And His Orchestra | Dupree Blues | UMG Recordings, Inc. |
| 1240 | Count Basie And His Orchestra | Every Tub | UMG Recordings, Inc. |
| 1241 | Count Basie And His Orchestra | Fare Thee Honey, Fare Thee Well | UMG Recordings, Inc. |
| 1242 | Count Basie And His Orchestra | Good Morning Blues | UMG Recordings, Inc. |
| 1243 | Count Basie And His Orchestra | Hob Nail Boogie | UMG Recordings, Inc. |
| 1244 | Count Basie And His Orchestra | Honeysuckle Rose | UMG Recordings, Inc. |
| 1245 | Count Basie And His Orchestra | How Long Blues | UMG Recordings, Inc. |
| 1246 | Count Basie And His Orchestra | I Want A Little Girl | UMG Recordings, Inc. |
| 1247 | Count Basie And His Orchestra | Jive At Five | UMG Recordings, Inc. |
| 1248 | Count Basie And His Orchestra | John'S Idea | UMG Recordings, Inc. |
| 1249 | Count Basie And His Orchestra | Jumpin' At The Woodside | UMG Recordings, Inc. |
| 1250 | Count Basie And His Orchestra | Mama Don'T Want No Peas 'N' Rice 'N' Coconut Oil | UMG Recordings, Inc. |
| 1251 | Count Basie And His Orchestra | One O'Clock Jump | UMG Recordings, Inc. |
| 1252 | Count Basie And His Orchestra | Our Love Was Meant To Be | UMG Recordings, Inc. |
| 1253 | Count Basie And His Orchestra | Out The Window | UMG Recordings, Inc. |
| 1254 | Count Basie And His Orchestra | Panassie Stomp | UMG Recordings, Inc. |
| 1255 | Count Basie And His Orchestra | Pennies From Heaven | UMG Recordings, Inc. |
| 1256 | Count Basie And His Orchestra | Red Wagon | UMG Recordings, Inc. |
| 1257 | Count Basie And His Orchestra | Roseland Shuffle | UMG Recordings, Inc. |
| 1258 | Count Basie And His Orchestra | Sent For You Yesterday | UMG Recordings, Inc. |
| 1259 | Count Basie And His Orchestra | Shorty George | UMG Recordings, Inc. |
| 1260 | Count Basie And His Orchestra | Song Of The Islands | UMG Recordings, Inc. |
| 1261 | Count Basie And His Orchestra | Texas Shuffle | UMG Recordings, Inc. |
| 1262 | Count Basie And His Orchestra | The Blues I Like To Hear | UMG Recordings, Inc. |
| 1263 | Count Basie And His Orchestra | The Dirty Dozens | UMG Recordings, Inc. |
| 1264 | Count Basie And His Orchestra | Time Out | UMG Recordings, Inc. |
| 1265 | Count Basie And His Orchestra | Topsy | UMG Recordings, Inc. |
| 1266 | Count Basie And His Orchestra, Benny Morton | Let Me Dream | UMG Recordings, Inc. |
| 1267 | Count Basie And His Orchestra, Benny Morton, Jimmy Rushing, Buck Clayton, Herschel Evans, Bobby Moore | I Keep Remembering (Someone I Should Forget) | UMG Recordings, Inc. |
| 1268 | Count Basie And His Orchestra, Benny Morton, Lester Young, Dickie Wells | London Bridge Is Falling Down | UMG Recordings, Inc. |

| 1269 | Count Basie And His Orchestra, Bobby Moore, Herschel Evans | The Glory Of Love | UMG Recordings, Inc. |
|------|-----------------------------------------------------------|-------------------|----------------------|
| 1270 | Count Basie And His Orchestra, Buck Clayton | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 1271 | Count Basie And His Orchestra, Buck Clayton, Herschel Evans | Smarty (You Know It All) | UMG Recordings, Inc. |
| 1272 | Count Basie And His Orchestra, Buck Clayton, Herschel Evans | Swinging At The Daisy Chain | UMG Recordings, Inc. |
| 1273 | Count Basie And His Orchestra, Harry Edison | Now Will You Be Good? | UMG Recordings, Inc. |
| 1274 | Count Basie And His Orchestra, Herschel Evans | Stop Beatin' 'Round The Mulberry Bush | UMG Recordings, Inc. |
| 1275 | Count Basie And His Orchestra, Herschel Evans, Lester Young | Georgianna | UMG Recordings, Inc. |
| 1276 | Count Basie And His Orchestra, Jack Washington, Buck Clayton, Jimmy Rushing, Bobby Moore | Boo Hoo | UMG Recordings, Inc. |
| 1277 | Count Basie And His Orchestra, Jack Washington, Jimmy Rushing, Buck Clayton, Lester Young, Bobby Moore | Exactly Like You | UMG Recordings, Inc. |
| 1278 | Count Basie And His Orchestra, Jimmy Rushing, Lester Young | Do You Wanna Jump, Children | UMG Recordings, Inc. |
| 1279 | Count Basie And His Orchestra, Lester Young | Dark Rapture | UMG Recordings, Inc. |
| 1280 | Count Basie And His Orchestra, Lester Young | Listen My Children (And You Shall Hear) | UMG Recordings, Inc. |
| 1281 | Count Basie And His Orchestra, Shad Collins | Thursday | UMG Recordings, Inc. |
| 1282 | Count Basie And His Orchestra, Shad Collins, Dickie Wells, Ed Lewis | Sing For Your Supper | UMG Recordings, Inc. |
| 1283 | Count Basie Quartet | Oh! Red | UMG Recordings, Inc. |
| 1284 | Count Basie Sextet, Jimmy Rushing, Shad Collins, Lester Young | You Can Depend On Me | UMG Recordings, Inc. |
| 1285 | Count Basie Sextet, Joe Newman | Oh Lady Be Good | UMG Recordings, Inc. |
| 1286 | Danny Kaye | Tubby The Tuba | UMG Recordings, Inc. |
| 1287 | Dinah Washington | Don'T Say You'Re Sorry Again | UMG Recordings, Inc. |
| 1288 | Dinah Washington | I Won'T Cry Anymore | UMG Recordings, Inc. |
| 1289 | Dinah Washington | Why Can'T You Behave? | UMG Recordings, Inc. |
| 1290 | Duke Ellington & His Famous Orchestra | Creole Rhapsody | UMG Recordings, Inc. |
| 1291 | Duke Ellington & His Orchestra | East St. Louis Toodle-Oo | UMG Recordings, Inc. |
| 1292 | Duke Ellington & His Orchestra | Tishomingo Blues | UMG Recordings, Inc. |
| 1293 | Duke Ellington & His Orchestra | Yellow Dog Blues | UMG Recordings, Inc. |
| 1294 | Duke Ellington And His Cotton Club Orchestra | Jubilee Stomp | UMG Recordings, Inc. |
| 1295 | Duke Ellington And His Cotton Club Orchestra | Louisiana | UMG Recordings, Inc. |
| 1296 | Duke Ellington And His Cotton Club Orchestra | The Mooche | UMG Recordings, Inc. |

| 1297 | Duke Ellington And His Cotton Club Orchestra, The Washingtonians, The Hotsy Totsy Gang | Take It Easy | UMG Recordings, Inc. |
|------|------|------|------|
| 1298 | Duke Ellington And His Famous Orchestra | Drop Me Off At Harlem | UMG Recordings, Inc. |
| 1299 | Duke Ellington And His Kentucky Club Orchestra | Birmingham Breakdown | UMG Recordings, Inc. |
| 1300 | Duke Ellington And His Kentucky Club Orchestra | Immigration Blues | UMG Recordings, Inc. |
| 1301 | Duke Ellington And His Kentucky Club Orchestra | The Creeper | UMG Recordings, Inc. |
| 1302 | Duke Ellington, The Jungle Band | Mood Indigo | UMG Recordings, Inc. |
| 1303 | Eddie Condon And His Chicagoans | There'Ll Be Some Changes Made | UMG Recordings, Inc. |
| 1304 | Ella Fitzgerald | A Beautiful Friendship | UMG Recordings, Inc. |
| 1305 | Ella Fitzgerald | A Guy Is A Guy | UMG Recordings, Inc. |
| 1306 | Ella Fitzgerald | A Kiss Goodnight | UMG Recordings, Inc. |
| 1307 | Ella Fitzgerald | A Man Wrote A Song | UMG Recordings, Inc. |
| 1308 | Ella Fitzgerald | A Satisfied Mind | UMG Recordings, Inc. |
| 1309 | Ella Fitzgerald | A Sunday Kind Of Love | UMG Recordings, Inc. |
| 1310 | Ella Fitzgerald | A-Tisket, A-Tasket | UMG Recordings, Inc. |
| 1311 | Ella Fitzgerald | Air Mail Special | UMG Recordings, Inc. |
| 1312 | Ella Fitzgerald | An Empty Ballroom | UMG Recordings, Inc. |
| 1313 | Ella Fitzgerald | Angel Eyes | UMG Recordings, Inc. |
| 1314 | Ella Fitzgerald | Baby | UMG Recordings, Inc. |
| 1315 | Ella Fitzgerald | Baby Doll | UMG Recordings, Inc. |
| 1316 | Ella Fitzgerald | Baby It'S Cold Outside | UMG Recordings, Inc. |
| 1317 | Ella Fitzgerald | Because Of Rain | UMG Recordings, Inc. |
| 1318 | Ella Fitzgerald | Benny'S Coming Home On Saturday | UMG Recordings, Inc. |
| 1319 | Ella Fitzgerald | Black Coffee | UMG Recordings, Inc. |
| 1320 | Ella Fitzgerald | Blue Lou | UMG Recordings, Inc. |
| 1321 | Ella Fitzgerald | But Not For Me | UMG Recordings, Inc. |
| 1322 | Ella Fitzgerald | But Not Like Mine | UMG Recordings, Inc. |
| 1323 | Ella Fitzgerald | Careless | UMG Recordings, Inc. |
| 1324 | Ella Fitzgerald | Chew-Chew-Chew (Chew Your Bubble Gum) | UMG Recordings, Inc. |
| 1325 | Ella Fitzgerald | Come On-A My House | UMG Recordings, Inc. |
| 1326 | Ella Fitzgerald | Confessin' (That I Love You) | UMG Recordings, Inc. |
| 1327 | Ella Fitzgerald | Coochi-Coochi-Coo | UMG Recordings, Inc. |
| 1328 | Ella Fitzgerald | Cryin' Mood | UMG Recordings, Inc. |
| 1329 | Ella Fitzgerald | Crying | UMG Recordings, Inc. |
| 1330 | Ella Fitzgerald | Crying In The Chapel | UMG Recordings, Inc. |
| 1331 | Ella Fitzgerald | Ding-Dong Boogie | UMG Recordings, Inc. |
| 1332 | Ella Fitzgerald | Do You Really Love Me? | UMG Recordings, Inc. |
| 1333 | Ella Fitzgerald | Don'T Wake Me Up | UMG Recordings, Inc. |
| 1334 | Ella Fitzgerald | Don'T You Think I Ought To Know | UMG Recordings, Inc. |
| 1335 | Ella Fitzgerald | Dream A Little Longer | UMG Recordings, Inc. |
| 1336 | Ella Fitzgerald | Early Autumn | UMG Recordings, Inc. |
| 1337 | Ella Fitzgerald | Ella | UMG Recordings, Inc. |
| 1338 | Ella Fitzgerald | Ella'S Contribution To The Blues | UMG Recordings, Inc. |
| 1339 | Ella Fitzgerald | Even As You And I | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| 1340 | Ella Fitzgerald | Everybody Step | UMG Recordings, Inc. |
| 1341 | Ella Fitzgerald | F.D.R. Jones | UMG Recordings, Inc. |
| 1342 | Ella Fitzgerald | Flying Home | UMG Recordings, Inc. |
| 1343 | Ella Fitzgerald | Foolish Tears | UMG Recordings, Inc. |
| 1344 | Ella Fitzgerald | Gee, But I'M Glad To Know You Love Me | UMG Recordings, Inc. |
| 1345 | Ella Fitzgerald | Give A Little, Get A Little | UMG Recordings, Inc. |
| 1346 | Ella Fitzgerald | Goody, Goody | UMG Recordings, Inc. |
| 1347 | Ella Fitzgerald | Gotta Pebble In My Shoe | UMG Recordings, Inc. |
| 1348 | Ella Fitzgerald | Hallelujah! | UMG Recordings, Inc. |
| 1349 | Ella Fitzgerald | Happy Talk | UMG Recordings, Inc. |
| 1350 | Ella Fitzgerald | Hard Hearted Hannah | UMG Recordings, Inc. |
| 1351 | Ella Fitzgerald | Holiday In Harlem | UMG Recordings, Inc. |
| 1352 | Ella Fitzgerald | How High The Moon | UMG Recordings, Inc. |
| 1353 | Ella Fitzgerald | I Can'T Go On (Without You) | UMG Recordings, Inc. |
| 1354 | Ella Fitzgerald | I Can'T Lie To Myself | UMG Recordings, Inc. |
| 1355 | Ella Fitzgerald | I Couldn'T Stay Away From You | UMG Recordings, Inc. |
| 1356 | Ella Fitzgerald | I Didn'T Mean A Word I Said | UMG Recordings, Inc. |
| 1357 | Ella Fitzgerald | I Don'T Want The World (With A Fence Around It) | UMG Recordings, Inc. |
| 1358 | Ella Fitzgerald | I Don'T Want To Take A Chance | UMG Recordings, Inc. |
| 1359 | Ella Fitzgerald | I Found My Yellow Basket | UMG Recordings, Inc. |
| 1360 | Ella Fitzgerald | I Got A Guy | UMG Recordings, Inc. |
| 1361 | Ella Fitzgerald | I Hadn'T Anyone Till You | UMG Recordings, Inc. |
| 1362 | Ella Fitzgerald | I Let A Tear Fall In The River | UMG Recordings, Inc. |
| 1363 | Ella Fitzgerald | I Still Feel The Same About You | UMG Recordings, Inc. |
| 1364 | Ella Fitzgerald | I Want To Be Happy | UMG Recordings, Inc. |
| 1365 | Ella Fitzgerald | I Wished On The Moon | UMG Recordings, Inc. |
| 1366 | Ella Fitzgerald | I Wonder What Kind Of A Guy You'D Be | UMG Recordings, Inc. |
| 1367 | Ella Fitzgerald | I'M Gonna Wash That Man Right Outa My Hair | UMG Recordings, Inc. |
| 1368 | Ella Fitzgerald | I'M Just A Jitterbug | UMG Recordings, Inc. |
| 1369 | Ella Fitzgerald | I'M Waitin' For The Junkman | UMG Recordings, Inc. |
| 1370 | Ella Fitzgerald | I'Ve Got The World On A String | UMG Recordings, Inc. |
| 1371 | Ella Fitzgerald | If Dreams Come True | UMG Recordings, Inc. |
| 1372 | Ella Fitzgerald | If You Don'T, I Know Who Will | UMG Recordings, Inc. |
| 1373 | Ella Fitzgerald | In My Dreams | UMG Recordings, Inc. |
| 1374 | Ella Fitzgerald | In The Evening (When The Sun Goes Down) | UMG Recordings, Inc. |
| 1375 | Ella Fitzgerald | It's A Pity To Say Goodnight | UMG Recordings, Inc. |
| 1376 | Ella Fitzgerald | It'S Foxy | UMG Recordings, Inc. |
| 1377 | Ella Fitzgerald | It'S Too Soon To Know | UMG Recordings, Inc. |
| 1378 | Ella Fitzgerald | Just A Simple Melody | UMG Recordings, Inc. |
| 1379 | Ella Fitzgerald | Lady Bug | UMG Recordings, Inc. |
| 1380 | Ella Fitzgerald | Later | UMG Recordings, Inc. |
| 1381 | Ella Fitzgerald | Let'S Do It (Let'S Fall In Love) | UMG Recordings, Inc. |
| 1382 | Ella Fitzgerald | Little Small Town Girl (With The Big Town Dreams) | UMG Recordings, Inc. |
| 1383 | Ella Fitzgerald | Little White Lies | UMG Recordings, Inc. |
| 1384 | Ella Fitzgerald | Lonesome Gal | UMG Recordings, Inc. |
| 1385 | Ella Fitzgerald | Looking For A Boy | UMG Recordings, Inc. |

| 1386 | Ella Fitzgerald | Love Is The Thing, So They Say | UMG Recordings, Inc. |
|------|-----------------|-------------------------------|----------------------|
| 1387 | Ella Fitzgerald | Love You Madly | UMG Recordings, Inc. |
| 1388 | Ella Fitzgerald | Love, You'Re Just A Laugh | UMG Recordings, Inc. |
| 1389 | Ella Fitzgerald | Lover'S Gold | UMG Recordings, Inc. |
| 1390 | Ella Fitzgerald | Lullaby Of Birdland | UMG Recordings, Inc. |
| 1391 | Ella Fitzgerald | M-I-S-S-I-S-S-I-P-P-I | UMG Recordings, Inc. |
| 1392 | Ella Fitzgerald | Manhattan | UMG Recordings, Inc. |
| 1393 | Ella Fitzgerald | Melancholy Me | UMG Recordings, Inc. |
| 1394 | Ella Fitzgerald | Midnight Sun | UMG Recordings, Inc. |
| 1395 | Ella Fitzgerald | Mixed Emotions | UMG Recordings, Inc. |
| 1396 | Ella Fitzgerald | Molasses, Molasses (It'S Icky Sticky Goo) | UMG Recordings, Inc. |
| 1397 | Ella Fitzgerald | My Baby Likes To Bebop (And I Like To Bebop Too) | UMG Recordings, Inc. |
| 1398 | Ella Fitzgerald | My Favorite Song | UMG Recordings, Inc. |
| 1399 | Ella Fitzgerald | My Happiness | UMG Recordings, Inc. |
| 1400 | Ella Fitzgerald | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 1401 | Ella Fitzgerald | My One And Only Love | UMG Recordings, Inc. |
| 1402 | Ella Fitzgerald | No Sense | UMG Recordings, Inc. |
| 1403 | Ella Fitzgerald | Nowhere Guy | UMG Recordings, Inc. |
| 1404 | Ella Fitzgerald | Oh, Lady Be Good! | UMG Recordings, Inc. |
| 1405 | Ella Fitzgerald | Oh, Yes, Take Another Guess | UMG Recordings, Inc. |
| 1406 | Ella Fitzgerald | Old Mother Hubbard | UMG Recordings, Inc. |
| 1407 | Ella Fitzgerald | Once Too Often | UMG Recordings, Inc. |
| 1408 | Ella Fitzgerald | One Side Of Me | UMG Recordings, Inc. |
| 1409 | Ella Fitzgerald | Out Of Nowhere | UMG Recordings, Inc. |
| 1410 | Ella Fitzgerald | Pack Up Your Sins And Go To The Devil | UMG Recordings, Inc. |
| 1411 | Ella Fitzgerald | Peas And Rice | UMG Recordings, Inc. |
| 1412 | Ella Fitzgerald | Pete Kelly'S Blues | UMG Recordings, Inc. |
| 1413 | Ella Fitzgerald | Preview | UMG Recordings, Inc. |
| 1414 | Ella Fitzgerald | Rhythm And Romance | UMG Recordings, Inc. |
| 1415 | Ella Fitzgerald | Rock It For Me | UMG Recordings, Inc. |
| 1416 | Ella Fitzgerald | Rough Ridin' | UMG Recordings, Inc. |
| 1417 | Ella Fitzgerald | Santa Claus Got Stuck (In My Chimney) | UMG Recordings, Inc. |
| 1418 | Ella Fitzgerald | Sentimental Journey | UMG Recordings, Inc. |
| 1419 | Ella Fitzgerald | Sing Me A Swing Song (And Let Me Dance) | UMG Recordings, Inc. |
| 1420 | Ella Fitzgerald | Smooth Sailing | UMG Recordings, Inc. |
| 1421 | Ella Fitzgerald | Soldier Boy | UMG Recordings, Inc. |
| 1422 | Ella Fitzgerald | Solid As A Rock | UMG Recordings, Inc. |
| 1423 | Ella Fitzgerald | Somebody Bad Stole De Wedding Bell (Who'S Got The Ding Dong?) | UMG Recordings, Inc. |
| 1424 | Ella Fitzgerald | Somebody Nobody Loves | UMG Recordings, Inc. |
| 1425 | Ella Fitzgerald | Someone Like You | UMG Recordings, Inc. |
| 1426 | Ella Fitzgerald | Stairway To The Stars | UMG Recordings, Inc. |
| 1427 | Ella Fitzgerald | Stay There | UMG Recordings, Inc. |
| 1428 | Ella Fitzgerald | Stone Cold Dead In The Market | UMG Recordings, Inc. |
| 1429 | Ella Fitzgerald | Sugar Pie | UMG Recordings, Inc. |
| 1430 | Ella Fitzgerald | Sugarfoot Rag | UMG Recordings, Inc. |

| 1431 | Ella Fitzgerald | Tain'T What You Do (It'S The Way That Cha Do It) | UMG Recordings, Inc. |
|---|---|---|---|
| 1432 | Ella Fitzgerald | Talk Fast, My Heart, Talk Fast | UMG Recordings, Inc. |
| 1433 | Ella Fitzgerald | Tea Leaves | UMG Recordings, Inc. |
| 1434 | Ella Fitzgerald | That Old Feeling | UMG Recordings, Inc. |
| 1435 | Ella Fitzgerald | That Was My Heart | UMG Recordings, Inc. |
| 1436 | Ella Fitzgerald | That'S My Desire | UMG Recordings, Inc. |
| 1437 | Ella Fitzgerald | The Bean Bag Song | UMG Recordings, Inc. |
| 1438 | Ella Fitzgerald | The Chesapeake And Ohio | UMG Recordings, Inc. |
| 1439 | Ella Fitzgerald | The Dipsy Doodle | UMG Recordings, Inc. |
| 1440 | Ella Fitzgerald | The Greatest There Is | UMG Recordings, Inc. |
| 1441 | Ella Fitzgerald | The Hot Canary | UMG Recordings, Inc. |
| 1442 | Ella Fitzgerald | The Impatient Years | UMG Recordings, Inc. |
| 1443 | Ella Fitzgerald | The Tender Trap | UMG Recordings, Inc. |
| 1444 | Ella Fitzgerald | There Never Was A Baby Like My Baby | UMG Recordings, Inc. |
| 1445 | Ella Fitzgerald | Time Alone Will Tell | UMG Recordings, Inc. |
| 1446 | Ella Fitzgerald | To Make A Mistake Is Human | UMG Recordings, Inc. |
| 1447 | Ella Fitzgerald | Trying | UMG Recordings, Inc. |
| 1448 | Ella Fitzgerald | Undecided | UMG Recordings, Inc. |
| 1449 | Ella Fitzgerald | Wacky Dust | UMG Recordings, Inc. |
| 1450 | Ella Fitzgerald | Walkin' By The River | UMG Recordings, Inc. |
| 1451 | Ella Fitzgerald | What Will I Tell My Heart | UMG Recordings, Inc. |
| 1452 | Ella Fitzgerald | When I Get Low I Get High | UMG Recordings, Inc. |
| 1453 | Ella Fitzgerald | When The Hands Of The Clock Pray At Midnight | UMG Recordings, Inc. |
| 1454 | Ella Fitzgerald | Who'S Afraid (Not I, Not I, Not I) | UMG Recordings, Inc. |
| 1455 | Ella Fitzgerald | You'Re Breaking In A New Heart (While You'Re Breaking Mine) | UMG Recordings, Inc. |
| 1456 | Ella Fitzgerald & Her Famous Orchestra | Baby, What Else Can I Do? | UMG Recordings, Inc. |
| 1457 | Ella Fitzgerald & Her Famous Orchestra | Baby, Won'T You Please Come Home? | UMG Recordings, Inc. |
| 1458 | Ella Fitzgerald & Her Famous Orchestra | Betcha Nickel | UMG Recordings, Inc. |
| 1459 | Ella Fitzgerald & Her Famous Orchestra | Billy (I Always Dream Of Billy) | UMG Recordings, Inc. |
| 1460 | Ella Fitzgerald & Her Famous Orchestra | Cabin In The Sky | UMG Recordings, Inc. |
| 1461 | Ella Fitzgerald & Her Famous Orchestra | Can'T Help Lovin' Dat Man | UMG Recordings, Inc. |
| 1462 | Ella Fitzgerald & Her Famous Orchestra | Deedle-De-Dum | UMG Recordings, Inc. |
| 1463 | Ella Fitzgerald & Her Famous Orchestra | Five O'Clock Whistle | UMG Recordings, Inc. |
| 1464 | Ella Fitzgerald & Her Famous Orchestra | Gulf Coast Blues | UMG Recordings, Inc. |
| 1465 | Ella Fitzgerald & Her Famous Orchestra | Heart Of Mine | UMG Recordings, Inc. |
| 1466 | Ella Fitzgerald & Her Famous Orchestra | Hello Ma! I Done It Again | UMG Recordings, Inc. |

| 1467 | Ella Fitzgerald & Her Famous Orchestra | I Can'T Believe That You'Re In Love With Me | UMG Recordings, Inc. |
|------|----------------------------------------|----------------------------------------------|----------------------|
| 1468 | Ella Fitzgerald & Her Famous Orchestra | I Fell In Love With A Dream | UMG Recordings, Inc. |
| 1469 | Ella Fitzgerald & Her Famous Orchestra | I Got It Bad (And That Ain'T Good) | UMG Recordings, Inc. |
| 1470 | Ella Fitzgerald & Her Famous Orchestra | I Must Have That Man | UMG Recordings, Inc. |
| 1471 | Ella Fitzgerald & Her Famous Orchestra | I Want The Waiter (With The Water) | UMG Recordings, Inc. |
| 1472 | Ella Fitzgerald & Her Famous Orchestra | I'M Not Complainin' | UMG Recordings, Inc. |
| 1473 | Ella Fitzgerald & Her Famous Orchestra | I'M Thrilled | UMG Recordings, Inc. |
| 1474 | Ella Fitzgerald & Her Famous Orchestra | If It Weren'T For You | UMG Recordings, Inc. |
| 1475 | Ella Fitzgerald & Her Famous Orchestra | Imagination | UMG Recordings, Inc. |
| 1476 | Ella Fitzgerald & Her Famous Orchestra | Is There Somebody Else? | UMG Recordings, Inc. |
| 1477 | Ella Fitzgerald & Her Famous Orchestra | Jim | UMG Recordings, Inc. |
| 1478 | Ella Fitzgerald & Her Famous Orchestra | Keep Cool, Fool | UMG Recordings, Inc. |
| 1479 | Ella Fitzgerald & Her Famous Orchestra | Louisville, K-Y | UMG Recordings, Inc. |
| 1480 | Ella Fitzgerald & Her Famous Orchestra | Make Love To Me | UMG Recordings, Inc. |
| 1481 | Ella Fitzgerald & Her Famous Orchestra | Melinda The Mousie | UMG Recordings, Inc. |
| 1482 | Ella Fitzgerald & Her Famous Orchestra | Moon Ray | UMG Recordings, Inc. |
| 1483 | Ella Fitzgerald & Her Famous Orchestra | My Last Goodbye | UMG Recordings, Inc. |
| 1484 | Ella Fitzgerald & Her Famous Orchestra | My Man (Mon Homme) | UMG Recordings, Inc. |
| 1485 | Ella Fitzgerald & Her Famous Orchestra | My Wubba Dolly | UMG Recordings, Inc. |
| 1486 | Ella Fitzgerald & Her Famous Orchestra | No Nothing | UMG Recordings, Inc. |
| 1487 | Ella Fitzgerald & Her Famous Orchestra | Please Tell Me The Truth | UMG Recordings, Inc. |
| 1488 | Ella Fitzgerald & Her Famous Orchestra | Shake Down The Stars | UMG Recordings, Inc. |
| 1489 | Ella Fitzgerald & Her Famous Orchestra | Sing Song Swing | UMG Recordings, Inc. |
| 1490 | Ella Fitzgerald & Her Famous Orchestra | So Long | UMG Recordings, Inc. |
| 1491 | Ella Fitzgerald & Her Famous Orchestra | Sugar Blues | UMG Recordings, Inc. |

| 1492 | Ella Fitzgerald & Her Famous Orchestra | Taking A Chance On Love | UMG Recordings, Inc. |
|------|----------------------------------------|--------------------------|----------------------|
| 1493 | Ella Fitzgerald & Her Famous Orchestra | The One I Love Belongs To Somebody Else | UMG Recordings, Inc. |
| 1494 | Ella Fitzgerald & Her Famous Orchestra | The Starlit Hour | UMG Recordings, Inc. |
| 1495 | Ella Fitzgerald & Her Famous Orchestra | This Love Of Mine | UMG Recordings, Inc. |
| 1496 | Ella Fitzgerald & Her Famous Orchestra | Three Little Words | UMG Recordings, Inc. |
| 1497 | Ella Fitzgerald & Her Famous Orchestra | What'S The Matter With Me? | UMG Recordings, Inc. |
| 1498 | Ella Fitzgerald & Her Famous Orchestra | When My Sugar Walks Down The Street | UMG Recordings, Inc. |
| 1499 | Ella Fitzgerald & Her Famous Orchestra | Wishful Thinking | UMG Recordings, Inc. |
| 1500 | Ella Fitzgerald & Her Famous Orchestra | You Don'T Know What Love Is | UMG Recordings, Inc. |
| 1501 | Ella Fitzgerald & Her Famous Orchestra | You'Re Gonna Lose Your Gal | UMG Recordings, Inc. |
| 1502 | Ella Fitzgerald And Her Famous Orchestra | I'M The Lonesomest Gal In Town | UMG Recordings, Inc. |
| 1503 | Ella Fitzgerald And Her Famous Orchestra | That'S All Brother | UMG Recordings, Inc. |
| 1504 | Ella Fitzgerald And Her Famous Orchestra | The Muffin Man | UMG Recordings, Inc. |
| 1505 | Ella Fitzgerald And Her Four Keys | I'M Gettin' Mighty Lonesome For You | UMG Recordings, Inc. |
| 1506 | Ella Fitzgerald And Her Four Keys | When I Come Back Crying (Will You Be Laughing At Me) | UMG Recordings, Inc. |
| 1507 | Ella Fitzgerald And Her Orchestra | Who Are You? | UMG Recordings, Inc. |
| 1508 | Ella Fitzgerald And Her Savoy Eight | (I've Been) Saving Myself For You | UMG Recordings, Inc. |
| 1509 | Ella Fitzgerald And Her Savoy Eight | (Oh! Oh!) What Do You Know About Love | UMG Recordings, Inc. |
| 1510 | Ella Fitzgerald And Her Savoy Eight | All Over Nothing At All | UMG Recordings, Inc. |
| 1511 | Ella Fitzgerald And Her Savoy Eight | Darktown Strutters Ball | UMG Recordings, Inc. |
| 1512 | Ella Fitzgerald And Her Savoy Eight | Deep In The Heart Of The South | UMG Recordings, Inc. |
| 1513 | Ella Fitzgerald And Her Savoy Eight | Don'T Worry 'Bout Me | UMG Recordings, Inc. |
| 1514 | Ella Fitzgerald And Her Savoy Eight | Everyone'S Wrong But Me | UMG Recordings, Inc. |
| 1515 | Ella Fitzgerald And Her Savoy Eight | I Had To Live And Learn | UMG Recordings, Inc. |
| 1516 | Ella Fitzgerald And Her Savoy Eight | I Was Doing All Right | UMG Recordings, Inc. |
| 1517 | Ella Fitzgerald And Her Savoy Eight | If Anything Happened To You | UMG Recordings, Inc. |
| 1518 | Ella Fitzgerald And Her Savoy Eight | If That'S What You'Re Thinking, You'Re Wrong | UMG Recordings, Inc. |
| 1519 | Ella Fitzgerald And Her Savoy Eight | If You Ever Change Your Mind | UMG Recordings, Inc. |
| 1520 | Ella Fitzgerald And Her Savoy Eight | If You Ever Should Leave | UMG Recordings, Inc. |
| 1521 | Ella Fitzgerald And Her Savoy Eight | If You Only Knew | UMG Recordings, Inc. |
| 1522 | Ella Fitzgerald And Her Savoy Eight | It'S My Turn Now | UMG Recordings, Inc. |
| 1523 | Ella Fitzgerald And Her Savoy Eight | It'S Wonderful | UMG Recordings, Inc. |
| 1524 | Ella Fitzgerald And Her Savoy Eight | My Last Affair | UMG Recordings, Inc. |
| 1525 | Ella Fitzgerald And Her Savoy Eight | Once Is Enough For Me | UMG Recordings, Inc. |

| 1526 | Ella Fitzgerald And Her Savoy Eight | Organ Grinder'S Swing | UMG Recordings, Inc. |
|------|--------------------------------------|------------------------|----------------------|
| 1527 | Ella Fitzgerald And Her Savoy Eight | Shine | UMG Recordings, Inc. |
| 1528 | Ella Fitzgerald And Her Savoy Eight | Strictly From Dixie | UMG Recordings, Inc. |
| 1529 | Ella Fitzgerald And Her Savoy Eight | This Time It'S Real | UMG Recordings, Inc. |
| 1530 | Ella Fitzgerald And Her Savoy Eight | We Can'T Go On This Way | UMG Recordings, Inc. |
| 1531 | Ella Fitzgerald And Her Savoy Eight | Woe Is Me | UMG Recordings, Inc. |
| 1532 | Ella Fitzgerald And Her Savoy Eight | You Can'T Be Mine (And Someone Else'S, Too) | UMG Recordings, Inc. |
| 1533 | Ella Fitzgerald And Ink Spots | Cow Cow Boogie (Cuma-Ti-Yi-Yi-Ay) | UMG Recordings, Inc. |
| 1534 | Ella Fitzgerald And Louis Jordan | Ain'T Nobody'S Business If I Do | UMG Recordings, Inc. |
| 1535 | Ella Fitzgerald And The Keys | (I Put) A Four Leaf Clover In Your Pocket | UMG Recordings, Inc. |
| 1536 | Ella Fitzgerald And The Keys | All I Need Is You | UMG Recordings, Inc. |
| 1537 | Ella Fitzgerald And The Keys | He'S My Guy (Nobody Knows Better Than I) | UMG Recordings, Inc. |
| 1538 | Ella Fitzgerald And The Keys | Mama Come Home | UMG Recordings, Inc. |
| 1539 | Ella Fitzgerald And The Keys | My Heart And I Decided | UMG Recordings, Inc. |
| 1540 | Ella Fitzgerald, Billy Kyle And His Trio | I'M Just A Lucky So-And-So | UMG Recordings, Inc. |
| 1541 | Ella Fitzgerald, Chick Webb And His Orchestra | I'M Up A Tree | UMG Recordings, Inc. |
| 1542 | Ella Fitzgerald, Chick Webb And His Orchestra | Wake Up And Live | UMG Recordings, Inc. |
| 1543 | Ella Fitzgerald, Eddie Heywood & His Orchestra | Guilty | UMG Recordings, Inc. |
| 1544 | Ella Fitzgerald, Louis Armstrong | Necessary Evil | UMG Recordings, Inc. |
| 1545 | Ella Fitzgerald, Louis Armstrong | Oops! | UMG Recordings, Inc. |
| 1546 | Ella Fitzgerald, Louis Armstrong | Who Walks In When I Walk Out? | UMG Recordings, Inc. |
| 1547 | Ella Fitzgerald, Louis Armstrong | Would You Like To Take A Walk? | UMG Recordings, Inc. |
| 1548 | Ella Fitzgerald, Louis Armstrong | You Won'T Be Satisfied (Until You Break My Heart) | UMG Recordings, Inc. |
| 1549 | Ella Fitzgerald, Louis Jordan & His Tympany Five | Don'T Cry, Cry Baby | UMG Recordings, Inc. |
| 1550 | Ella Fitzgerald, Louis Jordan & His Tympany Five | Petootie Pie | UMG Recordings, Inc. |
| 1551 | Ella Fitzgerald, Louise Jordan & His Typmany Five | I'Ll Never Be Free | UMG Recordings, Inc. |
| 1552 | Ella Fitzgerald, The Day Dreamers | I Want To Learn About Love | UMG Recordings, Inc. |
| 1553 | Ella Fitzgerald, The Day Dreamers | You Turned The Tables On Me | UMG Recordings, Inc. |
| 1554 | Ella Fitzgerald, The Delta Rhythm Boys | (I Love You) For Sentimental Reasons | UMG Recordings, Inc. |
| 1555 | Ella Fitzgerald, The Delta Rhythm Boys | Cry You Out Of My Heart | UMG Recordings, Inc. |
| 1556 | Ella Fitzgerald, The Delta Rhythm Boys | It'S Only A Paper Moon | UMG Recordings, Inc. |
| 1557 | Ella Fitzgerald, The Mills Brothers | I Gotta Have My Baby Back | UMG Recordings, Inc. |
| 1558 | Ella Fitzgerald, The Song Spinners | And Her Tears Flowed Like Wine | UMG Recordings, Inc. |
| 1559 | Ella Fitzgerald, The Song Spinners | I'M Confessin' That I Love You | UMG Recordings, Inc. |
| 1560 | Ernest Tubb | Answer The Phone | UMG Recordings, Inc. |
| 1561 | Ernest Tubb | Blue Eyed Elaine | UMG Recordings, Inc. |
| 1562 | Ernest Tubb | Careless Darlin | UMG Recordings, Inc. |

| 1563 | Ernest Tubb | Driftwood On The River | UMG Recordings, Inc. |
|---|---|---|---|
| 1564 | Ernest Tubb | Drivin' Nails In My Coffin | UMG Recordings, Inc. |
| 1565 | Ernest Tubb | Filipino Baby | UMG Recordings, Inc. |
| 1566 | Ernest Tubb | Fortunes In Memories | UMG Recordings, Inc. |
| 1567 | Ernest Tubb | Give Me A Little Old Fashioned Love | UMG Recordings, Inc. |
| 1568 | Ernest Tubb | Have You Ever Been Lonely (Have You Ever Been Blue)? | UMG Recordings, Inc. |
| 1569 | Ernest Tubb | I Love You Because | UMG Recordings, Inc. |
| 1570 | Ernest Tubb | I Wonder Why You Said Goodbye | UMG Recordings, Inc. |
| 1571 | Ernest Tubb | I'Ll Get Along Somehow | UMG Recordings, Inc. |
| 1572 | Ernest Tubb | It'S Been So Long Darling | UMG Recordings, Inc. |
| 1573 | Ernest Tubb | Let'S Say Goodbye Like We Said Hello | UMG Recordings, Inc. |
| 1574 | Ernest Tubb | Letters Have No Arms | UMG Recordings, Inc. |
| 1575 | Ernest Tubb | May The Good Lord Bless And Keep You | UMG Recordings, Inc. |
| 1576 | Ernest Tubb | Missing In Action | UMG Recordings, Inc. |
| 1577 | Ernest Tubb | Our Baby'S Book | UMG Recordings, Inc. |
| 1578 | Ernest Tubb | Rainbow At Midnight | UMG Recordings, Inc. |
| 1579 | Ernest Tubb | Seaman'S Blues | UMG Recordings, Inc. |
| 1580 | Ernest Tubb | Slippin' Around | UMG Recordings, Inc. |
| 1581 | Ernest Tubb | Soldier'S Last Letter | UMG Recordings, Inc. |
| 1582 | Ernest Tubb | Throw Your Love My Way | UMG Recordings, Inc. |
| 1583 | Ernest Tubb | Till The End Of The World | UMG Recordings, Inc. |
| 1584 | Ernest Tubb | Try Me One More Time | UMG Recordings, Inc. |
| 1585 | Ernest Tubb | Two Glasses Joe | UMG Recordings, Inc. |
| 1586 | Ernest Tubb | Walking The Floor Over You | UMG Recordings, Inc. |
| 1587 | Ernest Tubb | When It'S Prayer Meetin' Time | UMG Recordings, Inc. |
| 1588 | Ernest Tubb | Yesterday'S Tears | UMG Recordings, Inc. |
| 1589 | Ernest Tubb | You Nearly Lose Your Mind | UMG Recordings, Inc. |
| 1590 | Ernest Tubb, Red Foley | Goodnight, Irene | UMG Recordings, Inc. |
| 1591 | Ernest Tubb, Texas Troubadours | Blue Snowflakes | UMG Recordings, Inc. |
| 1592 | Ernest Tubb, Texas Troubadours | C-H-R-I-S-T-M-A-S | UMG Recordings, Inc. |
| 1593 | Ernest Tubb, Texas Troubadours | Christmas Island | UMG Recordings, Inc. |
| 1594 | Ernest Tubb, Texas Troubadours | I'Ll Be Walking The Floor This Christmas | UMG Recordings, Inc. |
| 1595 | Ernest Tubb, Texas Troubadours | I'M Trimming My Christmas Tree With Teardrops | UMG Recordings, Inc. |
| 1596 | Ernest Tubb, Texas Troubadours | Lonely Christmas Eve | UMG Recordings, Inc. |
| 1597 | Ernest Tubb, Texas Troubadours | Merry Texas Christmas, You All! | UMG Recordings, Inc. |
| 1598 | Ernest Tubb, Texas Troubadours | We Need God For Christmas | UMG Recordings, Inc. |
| 1599 | Ernest Tubb, Texas Troubadours | White Christmas | UMG Recordings, Inc. |
| 1600 | Ernest Tubb, Texas Troubadours, The Three Troubadettes | Blue Christmas | UMG Recordings, Inc. |
| 1601 | Ethel Merman | I'M An Indian Too | UMG Recordings, Inc. |
| 1602 | Ethel Merman | They Say It'S Wonderful | UMG Recordings, Inc. |
| 1603 | Ethel Merman | You Can'T Get A Man With A Gun | UMG Recordings, Inc. |
| 1604 | Ethel Merman, Dick Haymes, Gordon Jenkins And His Orchestra | You'Re Just In Love | UMG Recordings, Inc. |
| 1605 | Ethel Merman, Gordon Jenkins And His Orchestra | Marrying For Love | UMG Recordings, Inc. |
| 1606 | Ethel Merman, Gordon Jenkins And His Orchestra | Something To Dance About | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| 1607 | Ethel Merman, Gordon Jenkins And His Orchestra | The Best Thing For You | UMG Recordings, Inc. |
| 1608 | Ethel Merman, Gordon Jenkins And His Orchestra | The Hostess With The Mostes' On The Ball | UMG Recordings, Inc. |
| 1609 | Ethel Merman, Gordon Jenkins And His Orchestra | Washington Square Dance | UMG Recordings, Inc. |
| 1610 | Ethel Merman, Joan Carroll, Harry Sosnik & His Orchestra | Let'S Be Buddies | UMG Recordings, Inc. |
| 1611 | Ethel Merman, Ray Middleton | Anything You Can Do | UMG Recordings, Inc. |
| 1612 | Evelyn Knight | Dance With A Dolly (With A Hole In Her Stocking) | UMG Recordings, Inc. |
| 1613 | Evelyn Knight, The Starducters | A Little Bird Told Me | UMG Recordings, Inc. |
| 1614 | Four Aces | A Woman In Love | UMG Recordings, Inc. |
| 1615 | Four Aces | Amor | UMG Recordings, Inc. |
| 1616 | Four Aces | Squeeze Me | UMG Recordings, Inc. |
| 1617 | Fred Waring And The Pennsylvanians | Jingle Bells | UMG Recordings, Inc. |
| 1618 | Fred Waring And The Pennsylvanians | Oh Gathering Clouds | UMG Recordings, Inc. |
| 1619 | Fred Waring And The Pennsylvanians | Twas The Night Before Christmas | UMG Recordings, Inc. |
| 1620 | Fred Waring And The Pennsylvanians | When Angels Sang Of Peace | UMG Recordings, Inc. |
| 1621 | Fred Waring, The Pennsylvanians | The Christmas Song (Merry Christmas) | UMG Recordings, Inc. |
| 1622 | Fred Waring, The Pennsylvanians | The Song Of Christmas | UMG Recordings, Inc. |
| 1623 | Gordon Jenkins And His Orchestra | Lichtenburg (Cosmo'S Opening) | UMG Recordings, Inc. |
| 1624 | Gordon Jenkins And His Orchestra | The Ocarina | UMG Recordings, Inc. |
| 1625 | Guy Lombardo | Anniversary Song | UMG Recordings, Inc. |
| 1626 | Guy Lombardo | Easter Parade | UMG Recordings, Inc. |
| 1627 | Guy Lombardo | The Band Played On | UMG Recordings, Inc. |
| 1628 | Hank Williams | A House Without Love | UMG Recordings, Inc. |
| 1629 | Hank Williams | A Teardrop On A Rose | UMG Recordings, Inc. |
| 1630 | Hank Williams | Baby, We'Re Really In Love | UMG Recordings, Inc. |
| 1631 | Hank Williams | Calling You | UMG Recordings, Inc. |
| 1632 | Hank Williams | Cold, Cold Heart | UMG Recordings, Inc. |
| 1633 | Hank Williams | Crazy Heart | UMG Recordings, Inc. |
| 1634 | Hank Williams | Dear John | UMG Recordings, Inc. |
| 1635 | Hank Williams | Faded Love And Winter Roses | UMG Recordings, Inc. |
| 1636 | Hank Williams | Fly Trouble | UMG Recordings, Inc. |
| 1637 | Hank Williams | Half As Much | UMG Recordings, Inc. |
| 1638 | Hank Williams | Hey, Good Lookin' | UMG Recordings, Inc. |
| 1639 | Hank Williams | Honky Tonkin' | UMG Recordings, Inc. |
| 1640 | Hank Williams | Howlin' At The Moon | UMG Recordings, Inc. |
| 1641 | Hank Williams | I Ain'T Got Nothin' But Time | UMG Recordings, Inc. |
| 1642 | Hank Williams | I Can'T Escape From You | UMG Recordings, Inc. |
| 1643 | Hank Williams | I Can'T Get You Off Of My Mind | UMG Recordings, Inc. |
| 1644 | Hank Williams | I Can'T Help It (If I'M Still In Love With You) | UMG Recordings, Inc. |
| 1645 | Hank Williams | I Could Never Be Ashamed Of You | UMG Recordings, Inc. |
| 1646 | Hank Williams | I Don'T Care (If Tomorrow Never Comes) | UMG Recordings, Inc. |

| 1647 | Hank Williams | I Just Don'T Like This Kind Of Living | UMG Recordings, Inc. |
|------|---------------|----------------------------------------|----------------------|
| 1648 | Hank Williams | I Wish I Had A Nickel | UMG Recordings, Inc. |
| 1649 | Hank Williams | I Won'T Be Home No More | UMG Recordings, Inc. |
| 1650 | Hank Williams | I'D Still Want You | UMG Recordings, Inc. |
| 1651 | Hank Williams | I'Ll Be A Bachelor Til I Die | UMG Recordings, Inc. |
| 1652 | Hank Williams | I'Ll Never Get Out Of This World Alive | UMG Recordings, Inc. |
| 1653 | Hank Williams | I'M Satisfied With You | UMG Recordings, Inc. |
| 1654 | Hank Williams | I'M So Lonesome I Could Cry | UMG Recordings, Inc. |
| 1655 | Hank Williams | I'M Sorry For You My Friend | UMG Recordings, Inc. |
| 1656 | Hank Williams | I'Ve Just Told Mama Goodbye | UMG Recordings, Inc. |
| 1657 | Hank Williams | Jambalaya (On The Bayou) | UMG Recordings, Inc. |
| 1658 | Hank Williams | Kaw-Liga | UMG Recordings, Inc. |
| 1659 | Hank Williams | Let'S Turn Back The Years | UMG Recordings, Inc. |
| 1660 | Hank Williams | Long Gone Lonesome Blues | UMG Recordings, Inc. |
| 1661 | Hank Williams | Lost Highway | UMG Recordings, Inc. |
| 1662 | Hank Williams | Low Down Blues | UMG Recordings, Inc. |
| 1663 | Hank Williams | May You Never Be Alone | UMG Recordings, Inc. |
| 1664 | Hank Williams | Moanin' The Blues | UMG Recordings, Inc. |
| 1665 | Hank Williams | Mother Is Gone | UMG Recordings, Inc. |
| 1666 | Hank Williams | My Bucket'S Got A Hole In It | UMG Recordings, Inc. |
| 1667 | Hank Williams | My Heart Would Know | UMG Recordings, Inc. |
| 1668 | Hank Williams | My Love For You (Has Turned To Hate) | UMG Recordings, Inc. |
| 1669 | Hank Williams | My Son Calls Another Man Daddy | UMG Recordings, Inc. |
| 1670 | Hank Williams | My Sweet Love Ain'T Around | UMG Recordings, Inc. |
| 1671 | Hank Williams | Never Again (Will I Knock On Your Door) | UMG Recordings, Inc. |
| 1672 | Hank Williams | Nobody'S Lonesome For Me | UMG Recordings, Inc. |
| 1673 | Hank Williams | On The Banks Of The Old Pontchartrain | UMG Recordings, Inc. |
| 1674 | Hank Williams | Pan American | UMG Recordings, Inc. |
| 1675 | Hank Williams | Please Don'T Let Me Love You | UMG Recordings, Inc. |
| 1676 | Hank Williams | Ramblin' Man | UMG Recordings, Inc. |
| 1677 | Hank Williams | Rootie Tootie | UMG Recordings, Inc. |
| 1678 | Hank Williams | Settin' The Woods On Fire | UMG Recordings, Inc. |
| 1679 | Hank Williams | Six More Miles (To The Graveyard) | UMG Recordings, Inc. |
| 1680 | Hank Williams | Someday You'Ll Call My Name | UMG Recordings, Inc. |
| 1681 | Hank Williams | Take These Chains From My Heart | UMG Recordings, Inc. |
| 1682 | Hank Williams | There'S No Room In My Heart For The Blues | UMG Recordings, Inc. |
| 1683 | Hank Williams | They'Ll Never Take Her Love From Me | UMG Recordings, Inc. |
| 1684 | Hank Williams | Thy Burdens Are Greater Than Mine | UMG Recordings, Inc. |
| 1685 | Hank Williams | Weary Blues From Waitin' | UMG Recordings, Inc. |
| 1686 | Hank Williams | Wedding Bells | UMG Recordings, Inc. |
| 1687 | Hank Williams | Why Don'T You Love Me | UMG Recordings, Inc. |
| 1688 | Hank Williams | Why Should We Try Anymore | UMG Recordings, Inc. |
| 1689 | Hank Williams | Window Shopping | UMG Recordings, Inc. |
| 1690 | Hank Williams | You Better Keep It On Your Mind | UMG Recordings, Inc. |
| 1691 | Hank Williams | You'Re Gonna Change (Or I'M Gonna Leave) | UMG Recordings, Inc. |
| 1692 | Hank Williams | Your Cheatin' Heart | UMG Recordings, Inc. |
| 1693 | Hank Williams, The Drifting Cowboys | A House Of Gold | UMG Recordings, Inc. |

| | | |
|---|---|---|
| 1694 | Hank Williams, The Drifting Cowboys | How Can You Refuse Him Now | UMG Recordings, Inc. |
| 1695 | Hank Williams, The Drifting Cowboys | I Saw The Light | UMG Recordings, Inc. |
| 1696 | Hank Williams, The Drifting Cowboys | Message To My Mother | UMG Recordings, Inc. |
| 1697 | Hank Williams, The Drifting Cowboys | The Angel Of Death | UMG Recordings, Inc. |
| 1698 | Hank Williams, The Drifting Cowboys | When God Comes And Gathers His Jewels | UMG Recordings, Inc. |
| 1699 | Hildegarde, Salvatore Gioe | Dites-Moi | UMG Recordings, Inc. |
| 1700 | Hoagy Carmichael | Hong Kong Blues | UMG Recordings, Inc. |
| 1701 | Hoagy Carmichael | Stardust | UMG Recordings, Inc. |
| 1702 | Jeri Southern | An Occasional Man | UMG Recordings, Inc. |
| 1703 | Jeri Southern | Dancing On The Ceiling | UMG Recordings, Inc. |
| 1704 | Jeri Southern | Give Me Time | UMG Recordings, Inc. |
| 1705 | Jeri Southern | Just Got To Have Him Around | UMG Recordings, Inc. |
| 1706 | Jeri Southern | Speak Softly To Me | UMG Recordings, Inc. |
| 1707 | Jeri Southern | That Ole Devil Called Love | UMG Recordings, Inc. |
| 1708 | Jeri Southern | The Man That Got Away | UMG Recordings, Inc. |
| 1709 | Jeri Southern | What Good Am I Without You | UMG Recordings, Inc. |
| 1710 | Jimmie Davis | I Hung My Head And Cried | UMG Recordings, Inc. |
| 1711 | Jimmie Davis | There'S A New Moon Over My Shoulder | UMG Recordings, Inc. |
| 1712 | Jimmie Lunceford | Blues In The Night | UMG Recordings, Inc. |
| 1713 | Jimmie Lunceford | By The River Sainte Marie | UMG Recordings, Inc. |
| 1714 | Jimmie Lunceford | Down By The Old Mill Stream | UMG Recordings, Inc. |
| 1715 | Jimmie Lunceford | Hi Spook | UMG Recordings, Inc. |
| 1716 | Jimmie Lunceford | Honest And Truly | UMG Recordings, Inc. |
| 1717 | Jimmie Lunceford | I'Ll See You In My Dreams | UMG Recordings, Inc. |
| 1718 | Jimmie Lunceford | Impromptu | UMG Recordings, Inc. |
| 1719 | Jimmie Lunceford | Knock Me A Kiss | UMG Recordings, Inc. |
| 1720 | Jimmie Lunceford | Life Is Fine | UMG Recordings, Inc. |
| 1721 | Jimmie Lunceford | Linger Awhile | UMG Recordings, Inc. |
| 1722 | Jimmie Lunceford | Margie | UMG Recordings, Inc. |
| 1723 | Jimmie Lunceford | Me And The Moon | UMG Recordings, Inc. |
| 1724 | Jimmie Lunceford | My Melancholy Baby | UMG Recordings, Inc. |
| 1725 | Jimmie Lunceford | Pigeon Walk | UMG Recordings, Inc. |
| 1726 | Jimmie Lunceford | Posin' | UMG Recordings, Inc. |
| 1727 | Jimmie Lunceford | Put On Your Old Grey Bonnet | UMG Recordings, Inc. |
| 1728 | Jimmie Lunceford | Raggin' The Scale | UMG Recordings, Inc. |
| 1729 | Jimmie Lunceford | Siesta At The Fiesta | UMG Recordings, Inc. |
| 1730 | Jimmie Lunceford | Sweet Sue-Just You | UMG Recordings, Inc. |
| 1731 | Jimmie Lunceford | The Best Things In Life Are Free | UMG Recordings, Inc. |
| 1732 | Jimmie Lunceford | The Love Nest | UMG Recordings, Inc. |
| 1733 | Jimmie Lunceford | Yard Dog Mazurka | UMG Recordings, Inc. |
| 1734 | Jimmie Lunceford & His Orchestra | Four Or Five Times | UMG Recordings, Inc. |
| 1735 | Jimmie Lunceford & His Orchestra | On The Beach At Bali-Bali | UMG Recordings, Inc. |
| 1736 | Jimmie Lunceford & His Orchestra | Stratosphere | UMG Recordings, Inc. |
| 1737 | Jimmie Lunceford & His Orchestra | The Merry-Go-Round Broke Down | UMG Recordings, Inc. |
| 1738 | Jimmy Dorsey And His Orchestra | All Of Me | UMG Recordings, Inc. |

| 1739 | Jimmy Dorsey And His Orchestra | Contrasts | UMG Recordings, Inc. |
|------|--------------------------------|-----------|----------------------|
| 1740 | Jimmy Dorsey And His Orchestra | Don'T Be That Way | UMG Recordings, Inc. |
| 1741 | Jimmy Dorsey And His Orchestra | Dusk In Upper Sandusky | UMG Recordings, Inc. |
| 1742 | Jimmy Dorsey And His Orchestra | Embraceable You | UMG Recordings, Inc. |
| 1743 | Jimmy Dorsey And His Orchestra | I Cried For You | UMG Recordings, Inc. |
| 1744 | Jimmy Dorsey And His Orchestra | I Got Rhythm | UMG Recordings, Inc. |
| 1745 | Jimmy Dorsey And His Orchestra | Parade Of The Milk Bottle Caps | UMG Recordings, Inc. |
| 1746 | Johnny Mercer | The Tailgate Ramble | UMG Recordings, Inc. |
| 1747 | Judy Garland | (Can This Be) The End Of The Rainbow | UMG Recordings, Inc. |
| 1748 | Judy Garland | A Journey To A Star | UMG Recordings, Inc. |
| 1749 | Judy Garland | All God'S Chillun Got Rhythm | UMG Recordings, Inc. |
| 1750 | Judy Garland | Bidin' My Time | UMG Recordings, Inc. |
| 1751 | Judy Garland | Blues In The Night (My Mama Done Tol' Me) | UMG Recordings, Inc. |
| 1752 | Judy Garland | Boys And Girls Like You And Me | UMG Recordings, Inc. |
| 1753 | Judy Garland | Buds Won'T Bud | UMG Recordings, Inc. |
| 1754 | Judy Garland | Changing My Tune | UMG Recordings, Inc. |
| 1755 | Judy Garland | Cry, Baby, Cry | UMG Recordings, Inc. |
| 1756 | Judy Garland | Dear Mr. Gable: You Made Me Love You | UMG Recordings, Inc. |
| 1757 | Judy Garland | Don'T Tell Me That Story | UMG Recordings, Inc. |
| 1758 | Judy Garland | Embraceable You | UMG Recordings, Inc. |
| 1759 | Judy Garland | Everybody Sing | UMG Recordings, Inc. |
| 1760 | Judy Garland | F.D.R. Jones | UMG Recordings, Inc. |
| 1761 | Judy Garland | Figaro | UMG Recordings, Inc. |
| 1762 | Judy Garland | How About You? | UMG Recordings, Inc. |
| 1763 | Judy Garland | I Got Rhythm | UMG Recordings, Inc. |
| 1764 | Judy Garland | I Never Knew | UMG Recordings, Inc. |
| 1765 | Judy Garland | I Wish I Were In Love Again | UMG Recordings, Inc. |
| 1766 | Judy Garland | I'M Always Chasing Rainbows | UMG Recordings, Inc. |
| 1767 | Judy Garland | In The Valley (Where The Evenin' Sun Goes Down) | UMG Recordings, Inc. |
| 1768 | Judy Garland | In-Between | UMG Recordings, Inc. |
| 1769 | Judy Garland | It Never Rains, But What It Pours | UMG Recordings, Inc. |
| 1770 | Judy Garland | It'S A Great Day For The Irish | UMG Recordings, Inc. |
| 1771 | Judy Garland | Love | UMG Recordings, Inc. |
| 1772 | Judy Garland | Meet Me In St. Louis | UMG Recordings, Inc. |
| 1773 | Judy Garland | No Love, No Nothin' | UMG Recordings, Inc. |
| 1774 | Judy Garland | Nothing But You | UMG Recordings, Inc. |
| 1775 | Judy Garland | Oceans Apart | UMG Recordings, Inc. |
| 1776 | Judy Garland | On The Atchison, Topeka And The Santa Fe | UMG Recordings, Inc. |
| 1777 | Judy Garland | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 1778 | Judy Garland | Our Love Affair | UMG Recordings, Inc. |
| 1779 | Judy Garland | Poor Little Rich Girl | UMG Recordings, Inc. |
| 1780 | Judy Garland | Poor You | UMG Recordings, Inc. |
| 1781 | Judy Garland | Skip To My Lou | UMG Recordings, Inc. |
| 1782 | Judy Garland | Sleep My Baby Sleep | UMG Recordings, Inc. |
| 1783 | Judy Garland | Smilin' Through | UMG Recordings, Inc. |
| 1784 | Judy Garland | Swanee | UMG Recordings, Inc. |
| 1785 | Judy Garland | Sweet Sixteen | UMG Recordings, Inc. |

| 1786 | Judy Garland | Swing Mister Charlie | UMG Recordings, Inc. |
|------|--------------|----------------------|----------------------|
| 1787 | Judy Garland | Swing Your Partner Round And Round | UMG Recordings, Inc. |
| 1788 | Judy Garland | Ten Pins In The Sky | UMG Recordings, Inc. |
| 1789 | Judy Garland | That Old Black Magic | UMG Recordings, Inc. |
| 1790 | Judy Garland | The Birthday Of A King | UMG Recordings, Inc. |
| 1791 | Judy Garland | The Boy Next Door | UMG Recordings, Inc. |
| 1792 | Judy Garland | The Last Call For Love | UMG Recordings, Inc. |
| 1793 | Judy Garland | The Star Of The East | UMG Recordings, Inc. |
| 1794 | Judy Garland | There Is No Breeze (To Cool The Flame Of Love) | UMG Recordings, Inc. |
| 1795 | Judy Garland | This Heart Of Mine | UMG Recordings, Inc. |
| 1796 | Judy Garland | You'Ll Never Walk Alone | UMG Recordings, Inc. |
| 1797 | Judy Garland, Bing Crosby | Connecticut | UMG Recordings, Inc. |
| 1798 | Judy Garland, Bing Crosby | Yah-Ta-Ta, Yah-Ta-Ta (Talk, Talk, Talk) | UMG Recordings, Inc. |
| 1799 | Judy Garland, Bing Crosby | You'Ve Got Me Where You Want Me | UMG Recordings, Inc. |
| 1800 | Judy Garland, Bob Crosby & His Orchestra | Stompin' At The Savoy | UMG Recordings, Inc. |
| 1801 | Judy Garland, Dick Haymes | Aren'T You Kind Of Glad We Did? | UMG Recordings, Inc. |
| 1802 | Judy Garland, Gene Kelly | For Me And My Gal | UMG Recordings, Inc. |
| 1803 | Judy Garland, Gene Kelly | When You Wore A Tulip (And I Wore A Big Red Rose) | UMG Recordings, Inc. |
| 1804 | Judy Garland, Johnny Mercer | Friendship | UMG Recordings, Inc. |
| 1805 | Judy Garland, The Merry Macs | If I Had You | UMG Recordings, Inc. |
| 1806 | Judy Garland, Virginia O'Brien, Betty Russell | It'S A Great Big World | UMG Recordings, Inc. |
| 1807 | King Cole Trio | Are You Fer It? | UMG Recordings, Inc. |
| 1808 | King Cole Trio | I Like To Riff | UMG Recordings, Inc. |
| 1809 | King Cole Trio | Scotchin' With The Soda | UMG Recordings, Inc. |
| 1810 | King Cole Trio | Sweet Lorraine | UMG Recordings, Inc. |
| 1811 | Kitty Wells | A Wedding Ring Ago | UMG Recordings, Inc. |
| 1812 | Kitty Wells | Cheatin'S A Sin | UMG Recordings, Inc. |
| 1813 | Kitty Wells | Divided By Two | UMG Recordings, Inc. |
| 1814 | Kitty Wells | Dust On The Bible | UMG Recordings, Inc. |
| 1815 | Kitty Wells | Hey Joe | UMG Recordings, Inc. |
| 1816 | Kitty Wells | I Don'T Claim To Be An Angel | UMG Recordings, Inc. |
| 1817 | Kitty Wells | I Heard The Juke Box Playing | UMG Recordings, Inc. |
| 1818 | Kitty Wells | I'M Counting On You | UMG Recordings, Inc. |
| 1819 | Kitty Wells | I'Ve Kissed You My Last Time | UMG Recordings, Inc. |
| 1820 | Kitty Wells | Lonely Side Of Town | UMG Recordings, Inc. |
| 1821 | Kitty Wells | Making Believe | UMG Recordings, Inc. |
| 1822 | Kitty Wells | Paying For That Back Street Affair | UMG Recordings, Inc. |
| 1823 | Kitty Wells | Release Me | UMG Recordings, Inc. |
| 1824 | Kitty Wells | Repenting | UMG Recordings, Inc. |
| 1825 | Kitty Wells | The Things I Might Have Been | UMG Recordings, Inc. |
| 1826 | Kitty Wells | There'S Poison In Your Heart | UMG Recordings, Inc. |
| 1827 | Kitty Wells | Whose Shoulder Will You Cry On? | UMG Recordings, Inc. |
| 1828 | Kitty Wells, Carole Sue Wright | How Far Is Heaven | UMG Recordings, Inc. |
| 1829 | Kitty Wells, Red Foley | I'M A Stranger In My Home | UMG Recordings, Inc. |
| 1830 | Kitty Wells, Red Foley | One By One | UMG Recordings, Inc. |
| 1831 | Lawrence Welk | Bubbles In The Wine | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| 1832 | Leroy Anderson | A Trumpeter'S Lullaby | UMG Recordings, Inc. |
| 1833 | Leroy Anderson | Blue Tango | UMG Recordings, Inc. |
| 1834 | Leroy Anderson | Bugler'S Holiday | UMG Recordings, Inc. |
| 1835 | Leroy Anderson | Fiddle-Faddle | UMG Recordings, Inc. |
| 1836 | Leroy Anderson | Forgotten Dreams | UMG Recordings, Inc. |
| 1837 | Leroy Anderson | Plink, Plank, Plunk! | UMG Recordings, Inc. |
| 1838 | Leroy Anderson | Sleigh Ride | UMG Recordings, Inc. |
| 1839 | Leroy Anderson | Song Of The Bells | UMG Recordings, Inc. |
| 1840 | Leroy Anderson | Summer Skies | UMG Recordings, Inc. |
| 1841 | Leroy Anderson | The Syncopated Clock | UMG Recordings, Inc. |
| 1842 | Leroy Anderson | The Typewriter | UMG Recordings, Inc. |
| 1843 | Leroy Anderson | The Waltzing Cat | UMG Recordings, Inc. |
| 1844 | Les Paul | It'S Been A Long, Long Time | UMG Recordings, Inc. |
| 1845 | Les Paul & His Trio | Aloha Oe | UMG Recordings, Inc. |
| 1846 | Les Paul & His Trio | Begin The Beguine | UMG Recordings, Inc. |
| 1847 | Les Paul & His Trio | Blue Skies | UMG Recordings, Inc. |
| 1848 | Les Paul & His Trio | Guitar Boogie | UMG Recordings, Inc. |
| 1849 | Les Paul & His Trio | Hawaiian Paradise | UMG Recordings, Inc. |
| 1850 | Les Paul & His Trio | King'S Serenade | UMG Recordings, Inc. |
| 1851 | Les Paul & His Trio | Steel Guitar Rag | UMG Recordings, Inc. |
| 1852 | Les Paul & His Trio | Sweet Hawaiian Moonlight | UMG Recordings, Inc. |
| 1853 | Les Paul & His Trio | To You Sweetheart Aloha | UMG Recordings, Inc. |
| 1854 | Louis Armstrong | (When We Are Dancin') I Get Ideas | UMG Recordings, Inc. |
| 1855 | Louis Armstrong | A Kiss To Build A Dream On | UMG Recordings, Inc. |
| 1856 | Louis Armstrong | Baby Won'T You Please Come Home | UMG Recordings, Inc. |
| 1857 | Louis Armstrong | Bye And Bye | UMG Recordings, Inc. |
| 1858 | Louis Armstrong | Dippermouth Blues (Sugar Foot Stomp) | UMG Recordings, Inc. |
| 1859 | Louis Armstrong | Hear Me Talkin' To Ya | UMG Recordings, Inc. |
| 1860 | Louis Armstrong | I Hope Gabriel Likes My Music | UMG Recordings, Inc. |
| 1861 | Louis Armstrong | I Laughed At Love | UMG Recordings, Inc. |
| 1862 | Louis Armstrong | I'Ll Keep The Lovelight Burning | UMG Recordings, Inc. |
| 1863 | Louis Armstrong | I'Ll Walk Alone | UMG Recordings, Inc. |
| 1864 | Louis Armstrong | I'M Putting All My Eggs In One Basket | UMG Recordings, Inc. |
| 1865 | Louis Armstrong | I'M Shooting High | UMG Recordings, Inc. |
| 1866 | Louis Armstrong | I'Ve Got My Fingers Crossed | UMG Recordings, Inc. |
| 1867 | Louis Armstrong | If | UMG Recordings, Inc. |
| 1868 | Louis Armstrong | It Takes Two To Tango | UMG Recordings, Inc. |
| 1869 | Louis Armstrong | It'S All In The Game | UMG Recordings, Inc. |
| 1870 | Louis Armstrong | It'S Wonderful | UMG Recordings, Inc. |
| 1871 | Louis Armstrong | Jeannine (I Dream Of Lilac Time) | UMG Recordings, Inc. |
| 1872 | Louis Armstrong | Maybe It'S Because | UMG Recordings, Inc. |
| 1873 | Louis Armstrong | On Treasure Island | UMG Recordings, Inc. |
| 1874 | Louis Armstrong | Red Sails In The Sunset | UMG Recordings, Inc. |
| 1875 | Louis Armstrong | Shadrack | UMG Recordings, Inc. |
| 1876 | Louis Armstrong | Solitude | UMG Recordings, Inc. |
| 1877 | Louis Armstrong | Spooks | UMG Recordings, Inc. |
| 1878 | Louis Armstrong | Sweet As A Song | UMG Recordings, Inc. |
| 1879 | Louis Armstrong | Sweethearts On Parade | UMG Recordings, Inc. |
| 1880 | Louis Armstrong | The Prisoner'S Song | UMG Recordings, Inc. |
| 1881 | Louis Armstrong | The Skeleton In The Closet | UMG Recordings, Inc. |

| 1882 | Louis Armstrong | Wild Man Blues | UMG Recordings, Inc. |
|------|-----------------|----------------|----------------------|
| 1883 | Louis Armstrong | Yes! Yes! My! My! | UMG Recordings, Inc. |
| 1884 | Louis Armstrong | You Are My Lucky Star | UMG Recordings, Inc. |
| 1885 | Louis Armstrong | You'Re A Heavenly Thing | UMG Recordings, Inc. |
| 1886 | Louis Armstrong | You'Re A Lucky Guy | UMG Recordings, Inc. |
| 1887 | Louis Armstrong | Your Cheatin' Heart | UMG Recordings, Inc. |
| 1888 | Louis Armstrong And His Orchestra | Among My Souvenirs | UMG Recordings, Inc. |
| 1889 | Louis Armstrong And His Orchestra | April In Portugal | UMG Recordings, Inc. |
| 1890 | Louis Armstrong And His Orchestra | As Long As You Live (You'Ll Be Dead If You Die) | UMG Recordings, Inc. |
| 1891 | Louis Armstrong And His Orchestra | Because Of You | UMG Recordings, Inc. |
| 1892 | Louis Armstrong And His Orchestra | Coal Cart Blues | UMG Recordings, Inc. |
| 1893 | Louis Armstrong And His Orchestra | Confessin' That I Love You | UMG Recordings, Inc. |
| 1894 | Louis Armstrong And His Orchestra | Coquette | UMG Recordings, Inc. |
| 1895 | Louis Armstrong And His Orchestra | Down In Honky Tonk Town | UMG Recordings, Inc. |
| 1896 | Louis Armstrong And His Orchestra | Ev'Ntide | UMG Recordings, Inc. |
| 1897 | Louis Armstrong And His Orchestra | Ev'Rything'S Been Done Before | UMG Recordings, Inc. |
| 1898 | Louis Armstrong And His Orchestra | Got A Bran' New Suit | UMG Recordings, Inc. |
| 1899 | Louis Armstrong And His Orchestra | I Can'T Give You Anything But Love | UMG Recordings, Inc. |
| 1900 | Louis Armstrong And His Orchestra | I Cover The Waterfront | UMG Recordings, Inc. |
| 1901 | Louis Armstrong And His Orchestra | I Double Dare You | UMG Recordings, Inc. |
| 1902 | Louis Armstrong And His Orchestra | I Wonder | UMG Recordings, Inc. |
| 1903 | Louis Armstrong And His Orchestra | I'M In The Mood For Love | UMG Recordings, Inc. |
| 1904 | Louis Armstrong And His Orchestra | If It'S Good (Then I Want It) | UMG Recordings, Inc. |
| 1905 | Louis Armstrong And His Orchestra | Jeepers Creepers | UMG Recordings, Inc. |
| 1906 | Louis Armstrong And His Orchestra | Jubilee | UMG Recordings, Inc. |
| 1907 | Louis Armstrong And His Orchestra | Kiss Of Fire | UMG Recordings, Inc. |
| 1908 | Louis Armstrong And His Orchestra | Leap Frog | UMG Recordings, Inc. |
| 1909 | Louis Armstrong And His Orchestra | Long, Long Ago | UMG Recordings, Inc. |
| 1910 | Louis Armstrong And His Orchestra | Lyin' To Myself | UMG Recordings, Inc. |
| 1911 | Louis Armstrong And His Orchestra | Mahogany Hall Stomp | UMG Recordings, Inc. |
| 1912 | Louis Armstrong And His Orchestra | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 1913 | Louis Armstrong And His Orchestra | Once In A While | UMG Recordings, Inc. |
| 1914 | Louis Armstrong And His Orchestra | Our Monday Date | UMG Recordings, Inc. |
| 1915 | Louis Armstrong And His Orchestra | Ramona | UMG Recordings, Inc. |
| 1916 | Louis Armstrong And His Orchestra | Red Cap | UMG Recordings, Inc. |
| 1917 | Louis Armstrong And His Orchestra | Red Nose | UMG Recordings, Inc. |
| 1918 | Louis Armstrong And His Orchestra | Satchel Mouth Swing | UMG Recordings, Inc. |
| 1919 | Louis Armstrong And His Orchestra | Save It Pretty Mama | UMG Recordings, Inc. |
| 1920 | Louis Armstrong And His Orchestra | Savoy Blues | UMG Recordings, Inc. |
| 1921 | Louis Armstrong And His Orchestra | Shoe Shine Boy | UMG Recordings, Inc. |
| 1922 | Louis Armstrong And His Orchestra | So Little Time (So Much To Do) | UMG Recordings, Inc. |
| 1923 | Louis Armstrong And His Orchestra | Swing That Music | UMG Recordings, Inc. |
| 1924 | Louis Armstrong And His Orchestra | Thankful | UMG Recordings, Inc. |
| 1925 | Louis Armstrong And His Orchestra | Thanks A Million | UMG Recordings, Inc. |
| 1926 | Louis Armstrong And His Orchestra | The Trumpet Player'S Lament | UMG Recordings, Inc. |
| 1927 | Louis Armstrong And His Orchestra | True Confession | UMG Recordings, Inc. |
| 1928 | Louis Armstrong And His Orchestra | Was I To Blame For Falling In Love With You | UMG Recordings, Inc. |
| 1929 | Louis Armstrong And His Orchestra | What Is This Thing Called Swing? | UMG Recordings, Inc. |

| 1930 | Louis Armstrong And His Orchestra | When The Saints Go Marching In | UMG Recordings, Inc. |
|---|---|---|---|
| 1931 | Louis Armstrong And His Orchestra | Wolverine Blues | UMG Recordings, Inc. |
| 1932 | Louis Armstrong And His Orchestra | You Rascal You (I'Ll Be Glad When You'Re Dead) | UMG Recordings, Inc. |
| 1933 | Louis Armstrong And His Orchestra | You'Re Just A No Account | UMG Recordings, Inc. |
| 1934 | Louis Armstrong And His Orchestra | You'Ve Got Me Voodoo'D | UMG Recordings, Inc. |
| 1935 | Louis Armstrong And The All-Stars | Baby, Your Sleep Is Showing | UMG Recordings, Inc. |
| 1936 | Louis Armstrong And The All-Stars | Back O' Town Blues | UMG Recordings, Inc. |
| 1937 | Louis Armstrong And The All-Stars | Basin Street Blues | UMG Recordings, Inc. |
| 1938 | Louis Armstrong And The All-Stars | Pretty Little Missy | UMG Recordings, Inc. |
| 1939 | Louis Armstrong And The All-Stars | You'Re The Apple Of My Eye | UMG Recordings, Inc. |
| 1940 | Louis Armstrong, Andy Iona & His Islanders | Hawaiian Hospitality | UMG Recordings, Inc. |
| 1941 | Louis Armstrong, Benny Carter And His Orchestra | Only You | UMG Recordings, Inc. |
| 1942 | Louis Armstrong, Bing Crosby | Gone Fishin' | UMG Recordings, Inc. |
| 1943 | Louis Armstrong, Ella Fitzgerald | Can Anyone Explain? | UMG Recordings, Inc. |
| 1944 | Louis Armstrong, Ella Fitzgerald | The Frim Fram Sauce | UMG Recordings, Inc. |
| 1945 | Louis Armstrong, Gordon Jenkins And His Orchestra | Chloe (Song Of The Swamp) | UMG Recordings, Inc. |
| 1946 | Louis Armstrong, Gordon Jenkins And His Orchestra | Trees | UMG Recordings, Inc. |
| 1947 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | Blueberry Hill | UMG Recordings, Inc. |
| 1948 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | That Lucky Old Sun (Just Rolls Around Heaven All Day) | UMG Recordings, Inc. |
| 1949 | Louis Armstrong, Gordon Jenkins' Orchestra | Indian Love Call | UMG Recordings, Inc. |
| 1950 | Louis Armstrong, Jack Pleiss & His Orchestra | Sittin' In The Sun | UMG Recordings, Inc. |
| 1951 | Louis Armstrong, Sonny Burke & His Orchestra | Pledging My Love | UMG Recordings, Inc. |
| 1952 | Louis Armstrong, Sonny Burke & His Orchestra | Sincerely | UMG Recordings, Inc. |
| 1953 | Louis Armstrong, Sy Oliver & His Orchestra | Congratulations To Someone | UMG Recordings, Inc. |
| 1954 | Louis Armstrong, Sy Oliver And His Orchestra | Cold Cold Heart | UMG Recordings, Inc. |
| 1955 | Louis Armstrong, The Commanders | Someday (You'Ll Be Sorry) | UMG Recordings, Inc. |
| 1956 | Louis Armstrong, The Commanders | The Gypsy | UMG Recordings, Inc. |
| 1957 | Louis Armstrong, The Decca Mixed Chorus | Jonah And The Whale | UMG Recordings, Inc. |
| 1958 | Louis Armstrong, The Mills Brothers | Darling Nellie Gray | UMG Recordings, Inc. |
| 1959 | Louis Armstrong, The Mills Brothers | In The Shade Of The Old Apple Tree | UMG Recordings, Inc. |
| 1960 | Louis Armstrong, The Mills Brothers | My Walking Stick | UMG Recordings, Inc. |
| 1961 | Louis Armstrong, The Mills Brothers | The Song Is Ended | UMG Recordings, Inc. |

| 1962 | Louis Armstrong, The Polynesians | On A Cocoanut Island | UMG Recordings, Inc. |
|------|------|------|------|
| 1963 | Louis Armstrong, The Polynesians | To You, Sweetheart, Aloha | UMG Recordings, Inc. |
| 1964 | Louis Armstrong, Velma Middleton | Big Butter And Eggman | UMG Recordings, Inc. |
| 1965 | Louis Jordan & His Tympany Five | Open The Door, Richard | UMG Recordings, Inc. |
| 1966 | Marlene Dietrich | You Go To My Head | UMG Recordings, Inc. |
| 1967 | Mexican Hayride Chorus, Harry Sosnik | What A Crazy Way To Spend Sunday | UMG Recordings, Inc. |
| 1968 | Muddy Waters | All Aboard | UMG Recordings, Inc. |
| 1969 | Muddy Waters | I Don'T Know Why | UMG Recordings, Inc. |
| 1970 | Muddy Waters | I'M Ready | UMG Recordings, Inc. |
| 1971 | Muddy Waters | Please Have Mercy | UMG Recordings, Inc. |
| 1972 | Nat King Cole Trio | That Ain'T Right | UMG Recordings, Inc. |
| 1973 | Patti Page | And So To Sleep Again | UMG Recordings, Inc. |
| 1974 | Patti Page | Boogie Woogie Santa Claus | UMG Recordings, Inc. |
| 1975 | Patti Page | San Antonio Rose | UMG Recordings, Inc. |
| 1976 | Patti Page | Tennessee Waltz | UMG Recordings, Inc. |
| 1977 | Patti Page | The Mama Doll Song | UMG Recordings, Inc. |
| 1978 | Patti Page | These Things I Offer You | UMG Recordings, Inc. |
| 1979 | Patti Page | Whispering | UMG Recordings, Inc. |
| 1980 | Patti Page | With My Eyes Wide Open I'M Dreaming | UMG Recordings, Inc. |
| 1981 | Pearl Bailey | I Heard | UMG Recordings, Inc. |
| 1982 | Peggy Lee | Apples, Peaches, And Cherries | UMG Recordings, Inc. |
| 1983 | Peggy Lee | Autumn In Rome | UMG Recordings, Inc. |
| 1984 | Peggy Lee | Baubles, Bangles And Beads | UMG Recordings, Inc. |
| 1985 | Peggy Lee | Be Anything (But Be Mine) | UMG Recordings, Inc. |
| 1986 | Peggy Lee | Forgive Me | UMG Recordings, Inc. |
| 1987 | Peggy Lee | Go You Where You Go | UMG Recordings, Inc. |
| 1988 | Peggy Lee | How Bitter, My Sweet | UMG Recordings, Inc. |
| 1989 | Peggy Lee | I Belong To You | UMG Recordings, Inc. |
| 1990 | Peggy Lee | I Hear The Music Now | UMG Recordings, Inc. |
| 1991 | Peggy Lee | I'M Glad There Is You (In This World Of Ordinary People) | UMG Recordings, Inc. |
| 1992 | Peggy Lee | I've Got You Under My Skin | UMG Recordings, Inc. |
| 1993 | Peggy Lee | It Must Be So | UMG Recordings, Inc. |
| 1994 | Peggy Lee | It'S Christmas Time Again | UMG Recordings, Inc. |
| 1995 | Peggy Lee | Joey, Joey, Joey | UMG Recordings, Inc. |
| 1996 | Peggy Lee | Johnny Guitar | UMG Recordings, Inc. |
| 1997 | Peggy Lee | Just One Of Those Things | UMG Recordings, Inc. |
| 1998 | Peggy Lee | La La Lu | UMG Recordings, Inc. |
| 1999 | Peggy Lee | Love You So | UMG Recordings, Inc. |
| 2000 | Peggy Lee | Love, You Didn'T Do Right By Me | UMG Recordings, Inc. |
| 2001 | Peggy Lee | Lover | UMG Recordings, Inc. |
| 2002 | Peggy Lee | Moonflowers | UMG Recordings, Inc. |
| 2003 | Peggy Lee | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 2004 | Peggy Lee | Oh! No! Please Don'T Go | UMG Recordings, Inc. |
| 2005 | Peggy Lee | Ooh, That Kiss | UMG Recordings, Inc. |
| 2006 | Peggy Lee | Ring Those Christmas Bells | UMG Recordings, Inc. |
| 2007 | Peggy Lee | River River | UMG Recordings, Inc. |
| 2008 | Peggy Lee | Sans Souci | UMG Recordings, Inc. |
| 2009 | Peggy Lee | Sisters | UMG Recordings, Inc. |

**Sound Recordings at Issue**

| | | | |
|---|---|---|---|
| 2010 | Peggy Lee | Straight Ahead | UMG Recordings, Inc. |
| 2011 | Peggy Lee | Sugar (That Sugar Baby Of Mine) | UMG Recordings, Inc. |
| 2012 | Peggy Lee | Summer Vacation | UMG Recordings, Inc. |
| 2013 | Peggy Lee | That'S What A Woman Is For | UMG Recordings, Inc. |
| 2014 | Peggy Lee | The Comeback | UMG Recordings, Inc. |
| 2015 | Peggy Lee | The Night Holds No Fear (For The Lover) | UMG Recordings, Inc. |
| 2016 | Peggy Lee | The Siamese Cat Song | UMG Recordings, Inc. |
| 2017 | Peggy Lee | They Can'T Take That Away From Me | UMG Recordings, Inc. |
| 2018 | Peggy Lee | This Is A Very Special Day | UMG Recordings, Inc. |
| 2019 | Peggy Lee | Where Can I Go Without You | UMG Recordings, Inc. |
| 2020 | Peggy Lee | Who'S Gonna Pay The Check? | UMG Recordings, Inc. |
| 2021 | Peggy Lee | You Go To My Head | UMG Recordings, Inc. |
| 2022 | Peggy Lee | You Let My Love Get Cold | UMG Recordings, Inc. |
| 2023 | Peggy Lee | You Oughta Be Mine | UMG Recordings, Inc. |
| 2024 | Peggy Lee | You'Ve Got To See Mamma Every Night (Or You Can'T See Mamma At All) | UMG Recordings, Inc. |
| 2025 | Peggy Lee, Bing Crosby | The Moon Came Up With A Great Idea Last Night | UMG Recordings, Inc. |
| 2026 | Peggy Lee, Bing Crosby | Watermelon Weather | UMG Recordings, Inc. |
| 2027 | Red Foley | Old Shep | UMG Recordings, Inc. |
| 2028 | Red Foley | Tennessee Saturday Night | UMG Recordings, Inc. |
| 2029 | Red Foley, Ernest Tubb | Don'T Be Ashamed Of Your Age | UMG Recordings, Inc. |
| 2030 | Red Foley, Ernest Tubb | Too Old To Cut The Mustard | UMG Recordings, Inc. |
| 2031 | Rick Nelson | You'Re My One And Only Love | UMG Recordings, Inc. |
| 2032 | Rosalind Russell | One Hundred Easy Ways | UMG Recordings, Inc. |
| 2033 | Russ Morgan And His Orchestra | Dogface Soldier | UMG Recordings, Inc. |
| 2034 | Russ Morgan And His Orchestra | Mockin' Bird Hill | UMG Recordings, Inc. |
| 2035 | Russ Morgan And His Orchestra | The Object Of My Affection | UMG Recordings, Inc. |
| 2036 | Russ Morgan And His Orchestra | There Goes That Song Again | UMG Recordings, Inc. |
| 2037 | Russ Morgan And His Orchestra | Wabash Blues | UMG Recordings, Inc. |
| 2038 | Russ Morgan And His Orchestra | You'Re Nobody 'Til Somebody Loves You | UMG Recordings, Inc. |
| 2039 | Russ Morgan And His Orchestra, The Skylarks | Cruising Down The River | UMG Recordings, Inc. |
| 2040 | Russ Morgan And His Orchestra, The Skylarks | Forever And Ever | UMG Recordings, Inc. |
| 2041 | Sister Rosetta Tharpe, Marie Knight, Sam Price Trio | My Journey To The Sky | UMG Recordings, Inc. |
| 2042 | Sister Rosetta Tharpe, Sam Price Trio | Don'T Take Everybody To Be Your Friend | UMG Recordings, Inc. |
| 2043 | Sister Rosetta Tharpe, Sam Price Trio | Jesus Is Here Today | UMG Recordings, Inc. |
| 2044 | Sister Rosetta Tharpe, Sam Price Trio | When I Move To The Sky | UMG Recordings, Inc. |
| 2045 | Stan Kenton | Concerto For Doghouse | UMG Recordings, Inc. |
| 2046 | Stan Kenton | El Choclo | UMG Recordings, Inc. |
| 2047 | Stan Kenton | Reed Rapture | UMG Recordings, Inc. |
| 2048 | The Andrews Sisters | Beer Barrel Polka (Roll Out The Barrel) | UMG Recordings, Inc. |
| 2049 | The Andrews Sisters | Begin The Beguine | UMG Recordings, Inc. |
| 2050 | The Andrews Sisters | Bei Mir Bist Du Schoen | UMG Recordings, Inc. |
| 2051 | The Andrews Sisters | Christmas Candles | UMG Recordings, Inc. |

| 2052 | The Andrews Sisters | I Didn'T Know The Gun Was Loaded | UMG Recordings, Inc. |
|------|---------------------|----------------------------------|----------------------|
| 2053 | The Andrews Sisters | I Wanna Be Loved | UMG Recordings, Inc. |
| 2054 | The Andrews Sisters | I'D Like To Hitch A Ride With Santa Claus | UMG Recordings, Inc. |
| 2055 | The Andrews Sisters | Rum And Coca-Cola | UMG Recordings, Inc. |
| 2056 | The Andrews Sisters | Straighten Up And Fly Right | UMG Recordings, Inc. |
| 2057 | The Andrews Sisters | Way Down Yonder In New Orleans | UMG Recordings, Inc. |
| 2058 | The Andrews Sisters | Where Have We Met Before | UMG Recordings, Inc. |
| 2059 | The Andrews Sisters, Bing Crosby | Anything You Can Do | UMG Recordings, Inc. |
| 2060 | The Andrews Sisters, Bing Crosby | Ciribiribin | UMG Recordings, Inc. |
| 2061 | The Andrews Sisters, Bing Crosby | I'Ll Si-Si Ya In Bahia | UMG Recordings, Inc. |
| 2062 | The Andrews Sisters, Bing Crosby | Is You Is Or Is You Ain'T (Ma' Baby) | UMG Recordings, Inc. |
| 2063 | The Andrews Sisters, Bing Crosby | There'S No Business Like Show Business | UMG Recordings, Inc. |
| 2064 | The Andrews Sisters, Bing Crosby | Yodelin' Jive | UMG Recordings, Inc. |
| 2065 | The Andrews Sisters, Guy Lombardo & His Royal Canadians | Christmas Island | UMG Recordings, Inc. |
| 2066 | The Flamingos | A Kiss From Your Lips | UMG Recordings, Inc. |
| 2067 | The Flamingos | I'Ll Be Home | UMG Recordings, Inc. |
| 2068 | The Four Aces | Dream | UMG Recordings, Inc. |
| 2069 | The Four Aces | Heart And Soul | UMG Recordings, Inc. |
| 2070 | The Four Aces | I Understand | UMG Recordings, Inc. |
| 2071 | The Four Aces | I'Ll Never Smile Again | UMG Recordings, Inc. |
| 2072 | The Four Aces | I'M Yours | UMG Recordings, Inc. |
| 2073 | The Four Aces | It'S A Woman'S World | UMG Recordings, Inc. |
| 2074 | The Four Aces | Love Is A Many Splendored Thing | UMG Recordings, Inc. |
| 2075 | The Four Aces | Melody Of Love | UMG Recordings, Inc. |
| 2076 | The Four Aces | Mister Sandman | UMG Recordings, Inc. |
| 2077 | The Four Aces | Organ Grinder'S Swing | UMG Recordings, Inc. |
| 2078 | The Four Aces | Perfidia | UMG Recordings, Inc. |
| 2079 | The Four Aces | Shine On Harvest Moon | UMG Recordings, Inc. |
| 2080 | The Four Aces | Tell Me Why | UMG Recordings, Inc. |
| 2081 | The Four Aces | The Christmas Song | UMG Recordings, Inc. |
| 2082 | The Four Aces | The Gang That Sang Heart Of My Heart | UMG Recordings, Inc. |
| 2083 | The Four Aces | There Goes My Heart | UMG Recordings, Inc. |
| 2084 | The Four Aces | There Is A Tavern In The Town | UMG Recordings, Inc. |
| 2085 | The Four Aces | Three Coins In The Fountain | UMG Recordings, Inc. |
| 2086 | The Four Aces | Wedding Bells (Are Breaking Up That Old Gang Of Mine) | UMG Recordings, Inc. |
| 2087 | The Ink Spots | Address Unknown | UMG Recordings, Inc. |
| 2088 | The Ink Spots | Bless You | UMG Recordings, Inc. |
| 2089 | The Ink Spots | Do I Worry? | UMG Recordings, Inc. |
| 2090 | The Ink Spots | Don'T Tell A Lie About Me, Dear (And I Won'T Tell The Truth About You) | UMG Recordings, Inc. |
| 2091 | The Ink Spots | Ev'Ry Night About This Time | UMG Recordings, Inc. |
| 2092 | The Ink Spots | I'D Climb The Highest Mountain | UMG Recordings, Inc. |
| 2093 | The Ink Spots | I'Ll Get By (As Long As I Have You) | UMG Recordings, Inc. |
| 2094 | The Ink Spots | I'Ll Never Smile Again | UMG Recordings, Inc. |
| 2095 | The Ink Spots | I'M Getting Sentimental Over You | UMG Recordings, Inc. |
| 2096 | The Ink Spots | If | UMG Recordings, Inc. |
| 2097 | The Ink Spots | If I Didn'T Care | UMG Recordings, Inc. |

| | | | |
|---|---|---|---|
| 2098 | The Ink Spots | Into Each Life Some Rain Must Fall | UMG Recordings, Inc. |
| 2099 | The Ink Spots | It'S Funny To Everyone But Me | UMG Recordings, Inc. |
| 2100 | The Ink Spots | Java Jive | UMG Recordings, Inc. |
| 2101 | The Ink Spots | Maybe | UMG Recordings, Inc. |
| 2102 | The Ink Spots | Memories Of You | UMG Recordings, Inc. |
| 2103 | The Ink Spots | Say Something Sweet To Your Sweetheart | UMG Recordings, Inc. |
| 2104 | The Ink Spots | Someone'S Rocking My Dreamboat | UMG Recordings, Inc. |
| 2105 | The Ink Spots | Street Of Dreams | UMG Recordings, Inc. |
| 2106 | The Ink Spots | That'S When Your Heartaches Begin | UMG Recordings, Inc. |
| 2107 | The Ink Spots | That'S Where I Came In | UMG Recordings, Inc. |
| 2108 | The Ink Spots | The Gypsy | UMG Recordings, Inc. |
| 2109 | The Ink Spots | To Each His Own | UMG Recordings, Inc. |
| 2110 | The Ink Spots | We'Ll Meet Again | UMG Recordings, Inc. |
| 2111 | The Ink Spots | Whispering Grass (Don'T Tell The Trees) | UMG Recordings, Inc. |
| 2112 | The Ink Spots | Who Wouldn'T Love You ? | UMG Recordings, Inc. |
| 2113 | The Ink Spots | You Were Only Fooling (While I Was Falling In Love) | UMG Recordings, Inc. |
| 2114 | The Ink Spots | You'Re Breaking My Heart | UMG Recordings, Inc. |
| 2115 | The Jordanaires | Swing Down Sweet Chariot | UMG Recordings, Inc. |
| 2116 | The Jungle Band | Doin' The Voom Voom | UMG Recordings, Inc. |
| 2117 | The Jungle Band | Harlem Flat Blues | UMG Recordings, Inc. |
| 2118 | The Jungle Band | Rent Party Blues | UMG Recordings, Inc. |
| 2119 | The Jungle Band | Wall Street Wail | UMG Recordings, Inc. |
| 2120 | The Jungle Band, Earl Jackson And His Musical Champions | Twelfth Street Rag | UMG Recordings, Inc. |
| 2121 | The King Cole Trio | Gee Baby, Ain'T I Good To You | UMG Recordings, Inc. |
| 2122 | The Mills Brothers | Asleep In The Deep | UMG Recordings, Inc. |
| 2123 | The Mills Brothers | Be My Life'S Companion | UMG Recordings, Inc. |
| 2124 | The Mills Brothers | Caravan | UMG Recordings, Inc. |
| 2125 | The Mills Brothers | Daddy'S Little Girl | UMG Recordings, Inc. |
| 2126 | The Mills Brothers | Gloria | UMG Recordings, Inc. |
| 2127 | The Mills Brothers | I Need Thee Every Hour | UMG Recordings, Inc. |
| 2128 | The Mills Brothers | I'Ve Got My Love To Keep Me Warm | UMG Recordings, Inc. |
| 2129 | The Mills Brothers | If I Had My Way | UMG Recordings, Inc. |
| 2130 | The Mills Brothers | Meet Me Tonight In Dreamland | UMG Recordings, Inc. |
| 2131 | The Mills Brothers | Nevertheless (I'M In Love With You) | UMG Recordings, Inc. |
| 2132 | The Mills Brothers | Now The Day Is Over | UMG Recordings, Inc. |
| 2133 | The Mills Brothers | Opus One | UMG Recordings, Inc. |
| 2134 | The Mills Brothers | Pretty Butterfly | UMG Recordings, Inc. |
| 2135 | The Mills Brothers | Queen Of The Senior Prom | UMG Recordings, Inc. |
| 2136 | The Mills Brothers | Say Si Si | UMG Recordings, Inc. |
| 2137 | The Mills Brothers | Smack Dab In The Middle | UMG Recordings, Inc. |
| 2138 | The Mills Brothers | Someday (You'Ll Want Me To Want You) | UMG Recordings, Inc. |
| 2139 | The Mills Brothers | Sweet Adeline | UMG Recordings, Inc. |
| 2140 | The Mills Brothers | When The Roll Is Called Up Yonder | UMG Recordings, Inc. |
| 2141 | The Mills Brothers | Will There Be Any Stars? | UMG Recordings, Inc. |
| 2142 | The Mills Brothers | Wonderful Words Of Life | UMG Recordings, Inc. |
| 2143 | The Mills Brothers | You Always Hurt The One You Love | UMG Recordings, Inc. |

| 2144 | The Mills Brothers, Louis Armstrong | Carry Me Back To Old Virginny | UMG Recordings, Inc. |
|------|-------------------------------------|-------------------------------|----------------------|
| 2145 | The Moonglows | Mr. Engineer | UMG Recordings, Inc. |
| 2146 | The Weavers | Hard, Ain'T It Hard | UMG Recordings, Inc. |
| 2147 | The Weavers | Rock Island Line | UMG Recordings, Inc. |
| 2148 | Todd Duncan | Lost In The Stars | UMG Recordings, Inc. |
| 2149 | Tony Martin | All The Things You Are | UMG Recordings, Inc. |
| 2150 | Victor Young | Around The World, Pt.1 | UMG Recordings, Inc. |
| 2151 | Vivian Blaine | Adelaides Lament | UMG Recordings, Inc. |
| 2152 | Vivian Blaine, Sam Levene | Sue Me | UMG Recordings, Inc. |
| 2153 | Wilbur Evans, Girl Chorus, Harry Sosnik | Girls | UMG Recordings, Inc. |
| 2154 | Wilbur Evans, Harry Sosnik | I Love You | UMG Recordings, Inc. |
| 2155 | Yul Brynner | A Puzzlement | UMG Recordings, Inc. |
| 2156 | Art Hodes | Jug Head Boogie | Capitol Records, LLC |
| 2157 | Dean Martin | Long, Long Ago | Capitol Records, LLC |
| 2158 | Dean Martin | Night Train To Memphis | Capitol Records, LLC |
| 2159 | Frank Sinatra | (How Little It Matters) How Little We Know | Capitol Records, LLC |
| 2160 | Frank Sinatra | (Love Is) The Tender Trap | Capitol Records, LLC |
| 2161 | Frank Sinatra | All The Way | Capitol Records, LLC |
| 2162 | Frank Sinatra | Anytime - Anywhere | Capitol Records, LLC |
| 2163 | Frank Sinatra | Can I Steal A Little Love? | Capitol Records, LLC |
| 2164 | Frank Sinatra | Chicago | Capitol Records, LLC |
| 2165 | Frank Sinatra | Crazy Love | Capitol Records, LLC |
| 2166 | Frank Sinatra | Fairy Tale | Capitol Records, LLC |
| 2167 | Frank Sinatra | Five Hundred Guys | Capitol Records, LLC |
| 2168 | Frank Sinatra | Flowers Mean Forgiveness | Capitol Records, LLC |
| 2169 | Frank Sinatra | From Here To Eternity | Capitol Records, LLC |
| 2170 | Frank Sinatra | From The Bottom To The Top | Capitol Records, LLC |
| 2171 | Frank Sinatra | Half As Lovely (Twice As True) | Capitol Records, LLC |
| 2172 | Frank Sinatra | Hey! Jealous Lover | Capitol Records, LLC |
| 2173 | Frank Sinatra | How Could You Do A Thing Like That To Me? | Capitol Records, LLC |
| 2174 | Frank Sinatra | I Could Have Told You | Capitol Records, LLC |
| 2175 | Frank Sinatra | I Love You | Capitol Records, LLC |
| 2176 | Frank Sinatra | I'M Walking Behind You | Capitol Records, LLC |
| 2177 | Frank Sinatra | I'Ve Got The World On A String | Capitol Records, LLC |
| 2178 | Frank Sinatra | If I Had Three Wishes | Capitol Records, LLC |
| 2179 | Frank Sinatra | It Worries Me | Capitol Records, LLC |
| 2180 | Frank Sinatra | Lean, Baby | Capitol Records, LLC |
| 2181 | Frank Sinatra | Learnin' The Blues | Capitol Records, LLC |
| 2182 | Frank Sinatra | Mistletoe And Holly | Capitol Records, LLC |
| 2183 | Frank Sinatra | My One And Only Love | Capitol Records, LLC |
| 2184 | Frank Sinatra | Not As A Stranger | Capitol Records, LLC |
| 2185 | Frank Sinatra | Rain (Falling From The Skies) | Capitol Records, LLC |
| 2186 | Frank Sinatra | Same Old Saturday Night | Capitol Records, LLC |
| 2187 | Frank Sinatra | So Long, My Love | Capitol Records, LLC |
| 2188 | Frank Sinatra | Someone To Watch Over Me | Capitol Records, LLC |

| 2189 | Frank Sinatra | Something Wonderful Happens In Summer | Capitol Records, LLC |
|---|---|---|---|
| 2190 | Frank Sinatra | South Of The Border | Capitol Records, LLC |
| 2191 | Frank Sinatra | Take A Chance | Capitol Records, LLC |
| 2192 | Frank Sinatra | Tell Her You Love Her | Capitol Records, LLC |
| 2193 | Frank Sinatra | The Christmas Waltz | Capitol Records, LLC |
| 2194 | Frank Sinatra | The Gal That Got Away | Capitol Records, LLC |
| 2195 | Frank Sinatra | The Impatient Years | Capitol Records, LLC |
| 2196 | Frank Sinatra | Two Hearts, Two Kisses (Make One Love) | Capitol Records, LLC |
| 2197 | Frank Sinatra | Weep They Will | Capitol Records, LLC |
| 2198 | Frank Sinatra | When I Stop Loving You | Capitol Records, LLC |
| 2199 | Frank Sinatra | White Christmas | Capitol Records, LLC |
| 2200 | Frank Sinatra | You Forgot All The Words (While I Still Remember The Tune) | Capitol Records, LLC |
| 2201 | Frank Sinatra | You'Ll Get Yours | Capitol Records, LLC |
| 2202 | Frank Sinatra | You'Re Cheatin' Yourself (If You'Re Cheatin' On Me) | Capitol Records, LLC |
| 2203 | Frank Sinatra | Young-At-Heart | Capitol Records, LLC |
| 2204 | Frank Sinatra | Your Love For Me | Capitol Records, LLC |
| 2205 | Frank Sinatra, Bing Crosby | Well Did You Evah? | Capitol Records, LLC |
| 2206 | Frank Sinatra, Keely Smith | How Are Ya' Fixed For Love? | Capitol Records, LLC |
| 2207 | Frank Sinatra, Keely Smith | Nothing In Common | Capitol Records, LLC |
| 2208 | Helen Forrest | All The Things You Are | Capitol Records, LLC |
| 2209 | Helen Forrest | I Love You Much Too Much | Capitol Records, LLC |
| 2210 | Johnny Mercer | G.I. Jive | Capitol Records, LLC |
| 2211 | Johnny Mercer | I Don'T Care If It Rains All Night | Capitol Records, LLC |
| 2212 | Johnny Mercer | I Guess I'Ll Have To Change My Plan | Capitol Records, LLC |
| 2213 | Johnny Mercer | I Lost My Sugar In Salt Lake City | Capitol Records, LLC |
| 2214 | Johnny Mercer | Jingle Bells | Capitol Records, LLC |
| 2215 | Johnny Mercer | Louisville Lou | Capitol Records, LLC |
| 2216 | Johnny Mercer | One For My Baby (And One More For The Road) | Capitol Records, LLC |
| 2217 | Johnny Mercer | Personality | Capitol Records, LLC |
| 2218 | Johnny Mercer | Sam'S Got Him | Capitol Records, LLC |
| 2219 | Johnny Mercer | San Fernando Valley | Capitol Records, LLC |
| 2220 | Johnny Mercer | Strip Polka | Capitol Records, LLC |
| 2221 | Johnny Mercer | Sugar Blues | Capitol Records, LLC |
| 2222 | Johnny Mercer & The Pied Pipers | A Gal In Calico | Capitol Records, LLC |
| 2223 | Johnny Mercer & The Pied Pipers | Camptown Races | Capitol Records, LLC |
| 2224 | Johnny Mercer & The Pied Pipers | Down Among The Sheltering Palms | Capitol Records, LLC |
| 2225 | Johnny Mercer & The Pied Pipers | If I Knew Then | Capitol Records, LLC |
| 2226 | Johnny Mercer & The Pied Pipers | Mindin' My Business | Capitol Records, LLC |
| 2227 | Johnny Mercer & The Pied Pipers | Tallahassee | Capitol Records, LLC |
| 2228 | Johnny Mercer & The Pied Pipers | The Hills Of California | Capitol Records, LLC |
| 2229 | Johnny Mercer & The Pied Pipers | Why Should I Cry Over You? | Capitol Records, LLC |
| 2230 | Johnny Mercer & The Pied Pipers | Would Ya? | Capitol Records, LLC |
| 2231 | Johnny Mercer, Freddie Slack And His Orchestra | Wreck Of The Old 97 | Capitol Records, LLC |

| 2232 | Johnny Mercer, Nat King Cole | Save The Bones For Henry Jones ('Cause Henry Don'T Eat Meat) | Capitol Records, LLC |
|---|---|---|---|
| 2233 | Johnny Mercer, Nat King Cole Trio | You Can'T Make Money Dreamin' | Capitol Records, LLC |
| 2234 | Johnny Mercer, The Pied Pipers | Santa Claus Is Coming To Town | Capitol Records, LLC |
| 2235 | Johnny Mercer, The Pied Pipers | Tuscaloosa Bus | Capitol Records, LLC |
| 2236 | Johnny Mercer, The Pied Pipers | Winter Wonderland | Capitol Records, LLC |
| 2237 | Kay Starr | Am I A Toy Or Treasure | Capitol Records, LLC |
| 2238 | Kay Starr | Angry | Capitol Records, LLC |
| 2239 | Kay Starr | Changing Partners | Capitol Records, LLC |
| 2240 | Kay Starr | Come Back My Darling | Capitol Records, LLC |
| 2241 | Kay Starr | Everybody'S Somebody'S Fool | Capitol Records, LLC |
| 2242 | Kay Starr | Fool, Fool, Fool | Capitol Records, LLC |
| 2243 | Kay Starr | Fortune In Dreams | Capitol Records, LLC |
| 2244 | Kay Starr | Hold Me, Hold Me, Hold Me | Capitol Records, LLC |
| 2245 | Kay Starr | Honeymoon (The Waning Honeymoon) | Capitol Records, LLC |
| 2246 | Kay Starr | How It Lies, How It Lies, How It Lies | Capitol Records, LLC |
| 2247 | Kay Starr | I Waited A Little Too Long | Capitol Records, LLC |
| 2248 | Kay Starr | I'M Oh So Lonesome Tonight | Capitol Records, LLC |
| 2249 | Kay Starr | Noah! | Capitol Records, LLC |
| 2250 | Kay Starr | Steady Daddy | Capitol Records, LLC |
| 2251 | Kay Starr | Stormy Weather (Keeps Rainin' All The Time) | Capitol Records, LLC |
| 2252 | Kay Starr | The Man Upstairs | Capitol Records, LLC |
| 2253 | Kay Starr | Then You'Ve Never Been Blue | Capitol Records, LLC |
| 2254 | Kay Starr | Three Letters | Capitol Records, LLC |
| 2255 | Kay Starr | You Were Only Fooling (While I Was Falling In Love) | Capitol Records, LLC |
| 2256 | Kay Starr, Tennessee Ernie Ford | Ain'T Nobody'S Business But My Own | Capitol Records, LLC |
| 2257 | Les Paul | By The Light Of The Silvery Moon | Capitol Records, LLC |
| 2258 | Les Paul | Caravan | Capitol Records, LLC |
| 2259 | Les Paul | Chicken Reel | Capitol Records, LLC |
| 2260 | Les Paul | Hipbillie Boogie | Capitol Records, LLC |
| 2261 | Les Paul | I'M Forever Blowing Bubbles | Capitol Records, LLC |
| 2262 | Les Paul | La Rosita | Capitol Records, LLC |
| 2263 | Les Paul | Lady Of Spain | Capitol Records, LLC |
| 2264 | Les Paul | Little Rock Getaway | Capitol Records, LLC |
| 2265 | Les Paul | Nola | Capitol Records, LLC |
| 2266 | Les Paul | Sleep | Capitol Records, LLC |
| 2267 | Les Paul | South | Capitol Records, LLC |
| 2268 | Les Paul | The Man On The Flying Trapeze | Capitol Records, LLC |
| 2269 | Les Paul | Three Little Words | Capitol Records, LLC |
| 2270 | Les Paul | What Is This Thing Called Love? | Capitol Records, LLC |
| 2271 | Les Paul, Mary Ford | Bye Bye Blues | Capitol Records, LLC |
| 2272 | Les Paul, Mary Ford | Don'T Cha Hear Them Bells | Capitol Records, LLC |
| 2273 | Les Paul, Mary Ford | Frankie And Johnny | Capitol Records, LLC |
| 2274 | Les Paul, Mary Ford | How High The Moon | Capitol Records, LLC |
| 2275 | Les Paul, Mary Ford | Hummingbird | Capitol Records, LLC |
| 2276 | Les Paul, Mary Ford | I Really Don'T Want To Know | Capitol Records, LLC |
| 2277 | Les Paul, Mary Ford | I'M A Fool To Care | Capitol Records, LLC |
| 2278 | Les Paul, Mary Ford | I'M Confessin' (That I Love You) | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| 2279 | Les Paul, Mary Ford | I'M Sitting On Top Of The World | Capitol Records, LLC |
| 2280 | Les Paul, Mary Ford | In The Good Old Summertime | Capitol Records, LLC |
| 2281 | Les Paul, Mary Ford | Jazz Me Blues | Capitol Records, LLC |
| 2282 | Les Paul, Mary Ford | Josephine | Capitol Records, LLC |
| 2283 | Les Paul, Mary Ford | Just One More Chance | Capitol Records, LLC |
| 2284 | Les Paul, Mary Ford | Mammy'S Boogie | Capitol Records, LLC |
| 2285 | Les Paul, Mary Ford | Meet Mister Callaghan | Capitol Records, LLC |
| 2286 | Les Paul, Mary Ford | Mockin' Bird Hill (Tra La La Twittle Dee Dee Dee) | Capitol Records, LLC |
| 2287 | Les Paul, Mary Ford | Nuevo Laredo | Capitol Records, LLC |
| 2288 | Les Paul, Mary Ford | Silent Night | Capitol Records, LLC |
| 2289 | Les Paul, Mary Ford | Smoke Rings | Capitol Records, LLC |
| 2290 | Les Paul, Mary Ford | St. Louis Blues | Capitol Records, LLC |
| 2291 | Les Paul, Mary Ford | Tennessee Waltz | Capitol Records, LLC |
| 2292 | Les Paul, Mary Ford | The Moon Of Manakoora | Capitol Records, LLC |
| 2293 | Les Paul, Mary Ford | The World Is Waiting For The Sunrise | Capitol Records, LLC |
| 2294 | Les Paul, Mary Ford | Tiger Rag | Capitol Records, LLC |
| 2295 | Les Paul, Mary Ford | Turista | Capitol Records, LLC |
| 2296 | Les Paul, Mary Ford | Vaya Con Dios | Capitol Records, LLC |
| 2297 | Les Paul, Mary Ford | Whispering | Capitol Records, LLC |
| 2298 | Les Paul, Mary Ford | White Christmas | Capitol Records, LLC |
| 2299 | Les Paul, Mary Ford | Whither Thou Goest | Capitol Records, LLC |
| 2300 | Lester Young And His Sextet | Jumpin With Symphony Sid | Capitol Records, LLC |
| 2301 | Margaret Whiting | Beware My Heart | Capitol Records, LLC |
| 2302 | Margaret Whiting | Can This Be Love? | Capitol Records, LLC |
| 2303 | Margaret Whiting | Dime A Dozen | Capitol Records, LLC |
| 2304 | Margaret Whiting | Far Away Places | Capitol Records, LLC |
| 2305 | Margaret Whiting | Forever And Ever | Capitol Records, LLC |
| 2306 | Margaret Whiting | Heat Wave | Capitol Records, LLC |
| 2307 | Margaret Whiting | In Love In Vain | Capitol Records, LLC |
| 2308 | Margaret Whiting | It Might As Well Be Spring | Capitol Records, LLC |
| 2309 | Margaret Whiting | Let'S Be Sweethearts Again | Capitol Records, LLC |
| 2310 | Margaret Whiting | Moonlight In Vermont | Capitol Records, LLC |
| 2311 | Margaret Whiting | Younger Than Springtime | Capitol Records, LLC |
| 2312 | Mel Tormé, Peggy Lee | Telling Me Yes, Telling Me No | Capitol Records, LLC |
| 2313 | Mel Tormé, Peggy Lee | The Old Master Painter | Capitol Records, LLC |
| 2314 | Miles Davis | Yesterdays | Capitol Records, LLC |
| 2315 | Nat King Cole | A Blossom Fell | Capitol Records, LLC |
| 2316 | Nat King Cole | A Fool Was I | Capitol Records, LLC |
| 2317 | Nat King Cole | A Weaver Of Dreams | Capitol Records, LLC |
| 2318 | Nat King Cole | Acercate Mas (Come Closer To Me) | Capitol Records, LLC |
| 2319 | Nat King Cole | Alone Too Long | Capitol Records, LLC |
| 2320 | Nat King Cole | Always You | Capitol Records, LLC |
| 2321 | Nat King Cole | Angel Eyes | Capitol Records, LLC |
| 2322 | Nat King Cole | Angel Smile | Capitol Records, LLC |
| 2323 | Nat King Cole | Ansiedad | Capitol Records, LLC |
| 2324 | Nat King Cole | Answer Me, My Love | Capitol Records, LLC |
| 2325 | Nat King Cole | Ask Me | Capitol Records, LLC |
| 2326 | Nat King Cole | Back In My Arms | Capitol Records, LLC |
| 2327 | Nat King Cole | Ballerina | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| 2328 | Nat King Cole | Because Of Rain | Capitol Records, LLC |
| 2329 | Nat King Cole | Because You'Re Mine | Capitol Records, LLC |
| 2330 | Nat King Cole | Bend A Little My Way | Capitol Records, LLC |
| 2331 | Nat King Cole | Blue Gardenia | Capitol Records, LLC |
| 2332 | Nat King Cole | Calypso Blues | Capitol Records, LLC |
| 2333 | Nat King Cole | Can'T I? | Capitol Records, LLC |
| 2334 | Nat King Cole | China Gate | Capitol Records, LLC |
| 2335 | Nat King Cole | Do I Like It? | Capitol Records, LLC |
| 2336 | Nat King Cole | Early American | Capitol Records, LLC |
| 2337 | Nat King Cole | Easter Sunday Morning | Capitol Records, LLC |
| 2338 | Nat King Cole | El Choclo | Capitol Records, LLC |
| 2339 | Nat King Cole | Faith Can Move Mountains | Capitol Records, LLC |
| 2340 | Nat King Cole | For All We Know | Capitol Records, LLC |
| 2341 | Nat King Cole | Forgive My Heart | Capitol Records, LLC |
| 2342 | Nat King Cole | Frosty The Snowman | Capitol Records, LLC |
| 2343 | Nat King Cole | Hajji Baba (Persian Lament) | Capitol Records, LLC |
| 2344 | Nat King Cole | Home (When Shadows Fall) | Capitol Records, LLC |
| 2345 | Nat King Cole | How (How Do I Go About It?) | Capitol Records, LLC |
| 2346 | Nat King Cole | I Envy | Capitol Records, LLC |
| 2347 | Nat King Cole | I Still See Elisa | Capitol Records, LLC |
| 2348 | Nat King Cole | I'D Rather Have The Blues (Aka Blues From A Kiss Me Deadly) | Capitol Records, LLC |
| 2349 | Nat King Cole | I'Ll Always Remember You | Capitol Records, LLC |
| 2350 | Nat King Cole | I'M Gonna Laugh You Right Out Of My Life | Capitol Records, LLC |
| 2351 | Nat King Cole | If I Give My Heart To You | Capitol Records, LLC |
| 2352 | Nat King Cole | If Love Is Good To Me | Capitol Records, LLC |
| 2353 | Nat King Cole | It Happens To Be Me | Capitol Records, LLC |
| 2354 | Nat King Cole | It'S Crazy | Capitol Records, LLC |
| 2355 | Nat King Cole | Land Of Love (Come My Love And Live With Me) | Capitol Records, LLC |
| 2356 | Nat King Cole | Little Child | Capitol Records, LLC |
| 2357 | Nat King Cole | Looking Back | Capitol Records, LLC |
| 2358 | Nat King Cole | Lover, Come Back To Me | Capitol Records, LLC |
| 2359 | Nat King Cole | Make Believe Land | Capitol Records, LLC |
| 2360 | Nat King Cole | Make Her Mine | Capitol Records, LLC |
| 2361 | Nat King Cole | My Brother | Capitol Records, LLC |
| 2362 | Nat King Cole | My Dream Sonata | Capitol Records, LLC |
| 2363 | Nat King Cole | My First And My Last Love | Capitol Records, LLC |
| 2364 | Nat King Cole | My One Sin (In Life) | Capitol Records, LLC |
| 2365 | Nat King Cole | My Personal Possession | Capitol Records, LLC |
| 2366 | Nat King Cole | Never Let Me Go | Capitol Records, LLC |
| 2367 | Nat King Cole | Night Lights | Capitol Records, LLC |
| 2368 | Nat King Cole | Non Dimenticar (Don'T Forget) | Capitol Records, LLC |
| 2369 | Nat King Cole | Nothing Ever Changes My Love For You | Capitol Records, LLC |
| 2370 | Nat King Cole | O.K. For Tv | Capitol Records, LLC |
| 2371 | Nat King Cole | Papa Loves Mambo | Capitol Records, LLC |
| 2372 | Nat King Cole | Pretend | Capitol Records, LLC |
| 2373 | Nat King Cole | Red Sails In The Sunset | Capitol Records, LLC |
| 2374 | Nat King Cole | Return To Paradise | Capitol Records, LLC |

| 2375 | Nat King Cole | Send For Me | Capitol Records, LLC |
|------|---------------|-------------|----------------------|
| 2376 | Nat King Cole | Smile | Capitol Records, LLC |
| 2377 | Nat King Cole | Someone You Love | Capitol Records, LLC |
| 2378 | Nat King Cole | Somewhere Along The Way | Capitol Records, LLC |
| 2379 | Nat King Cole | Song Of Delilah | Capitol Records, LLC |
| 2380 | Nat King Cole | Summer Is A-Comin' In | Capitol Records, LLC |
| 2381 | Nat King Cole | Teach Me Tonight | Capitol Records, LLC |
| 2382 | Nat King Cole | Tenderly | Capitol Records, LLC |
| 2383 | Nat King Cole | That'S All | Capitol Records, LLC |
| 2384 | Nat King Cole | That'S My Girl | Capitol Records, LLC |
| 2385 | Nat King Cole | The Christmas Song (Merry Christmas To You) | Capitol Records, LLC |
| 2386 | Nat King Cole | The Little Boy That Santa Claus Forgot | Capitol Records, LLC |
| 2387 | Nat King Cole | The Magic Tree | Capitol Records, LLC |
| 2388 | Nat King Cole | The Sand And The Sea | Capitol Records, LLC |
| 2389 | Nat King Cole | This Can'T Be Love | Capitol Records, LLC |
| 2390 | Nat King Cole | To The Ends Of The Earth | Capitol Records, LLC |
| 2391 | Nat King Cole | Too Young | Capitol Records, LLC |
| 2392 | Nat King Cole | Too Young To Go Steady | Capitol Records, LLC |
| 2393 | Nat King Cole | Tunnel Of Love | Capitol Records, LLC |
| 2394 | Nat King Cole | Unbelievable | Capitol Records, LLC |
| 2395 | Nat King Cole | Unforgettable | Capitol Records, LLC |
| 2396 | Nat King Cole | Walkin' | Capitol Records, LLC |
| 2397 | Nat King Cole | Walkin' My Baby Back Home | Capitol Records, LLC |
| 2398 | Nat King Cole | When Rock And Roll Come To Trinidad | Capitol Records, LLC |
| 2399 | Nat King Cole | With You On My Mind | Capitol Records, LLC |
| 2400 | Nat King Cole | You Are My First Love | Capitol Records, LLC |
| 2401 | Nat King Cole | You Weren'T There | Capitol Records, LLC |
| 2402 | Nat King Cole | You Will Never Grow Old | Capitol Records, LLC |
| 2403 | Nat King Cole Trio | (Here Is My Heart) Nalani | Capitol Records, LLC |
| 2404 | Nat King Cole Trio | (I Love You) For Sentimental Reasons | Capitol Records, LLC |
| 2405 | Nat King Cole Trio | (It'S Easy To See) The Trouble With Me Is You | Capitol Records, LLC |
| 2406 | Nat King Cole Trio | A Little Bit Independent | Capitol Records, LLC |
| 2407 | Nat King Cole Trio | All I Want For Christmas (Is My Two Front Teeth) | Capitol Records, LLC |
| 2408 | Nat King Cole Trio | Bang Bang Boogie | Capitol Records, LLC |
| 2409 | Nat King Cole Trio | Destination Moon | Capitol Records, LLC |
| 2410 | Nat King Cole Trio | Don'T Let Your Eyes Go Shopping (For Your Heart) | Capitol Records, LLC |
| 2411 | Nat King Cole Trio | Don'T Shove, I'M Leaving | Capitol Records, LLC |
| 2412 | Nat King Cole Trio | Embraceable You | Capitol Records, LLC |
| 2413 | Nat King Cole Trio | Exactly Like You | Capitol Records, LLC |
| 2414 | Nat King Cole Trio | Get To Gettin' | Capitol Records, LLC |
| 2415 | Nat King Cole Trio | I Almost Lost My Mind | Capitol Records, LLC |
| 2416 | Nat King Cole Trio | I Get Sentimental Over Nothing (Imagine How I Feel About You) | Capitol Records, LLC |
| 2417 | Nat King Cole Trio | I Miss You So | Capitol Records, LLC |
| 2418 | Nat King Cole Trio | I'Ll Never Say Never Again Again | Capitol Records, LLC |
| 2419 | Nat King Cole Trio | I'M In The Mood For Love | Capitol Records, LLC |

| 2420 | Nat King Cole Trio | I've Got A Way With Women | Capitol Records, LLC |
|---|---|---|---|
| 2421 | Nat King Cole Trio | It Was So Good While It Lasted | Capitol Records, LLC |
| 2422 | Nat King Cole Trio | Little Girl | Capitol Records, LLC |
| 2423 | Nat King Cole Trio | Look What You'Ve Done To Me | Capitol Records, LLC |
| 2424 | Nat King Cole Trio | My Mother Told Me | Capitol Records, LLC |
| 2425 | Nat King Cole Trio | Nature Boy | Capitol Records, LLC |
| 2426 | Nat King Cole Trio | Orange Colored Sky | Capitol Records, LLC |
| 2427 | Nat King Cole Trio | The Horse Told Me | Capitol Records, LLC |
| 2428 | Nat King Cole Trio | The Little Christmas Tree | Capitol Records, LLC |
| 2429 | Nat King Cole Trio | Time Out For Tears | Capitol Records, LLC |
| 2430 | Nat King Cole Trio | Who Do You Know In Heaven (That Made You The Angel You Are) | Capitol Records, LLC |
| 2431 | Nat King Cole Trio | Yes Sir, That'S My Baby | Capitol Records, LLC |
| 2432 | Nat King Cole Trio | Your Voice | Capitol Records, LLC |
| 2433 | Nat King Cole Trio, Les Baxter | The Greatest Inventor (Of Them All) | Capitol Records, LLC |
| 2434 | Nat King Cole Trio, The Starlighters | Twisted Stockin'S | Capitol Records, LLC |
| 2435 | Nat King Cole Trio, The Starlighters | You Can'T Lose A Broken Heart | Capitol Records, LLC |
| 2436 | Peggy Lee | (I Wanna Go Where You Go) Then I'Ll Be Happy | Capitol Records, LLC |
| 2437 | Peggy Lee | A Man Wrote A Song | Capitol Records, LLC |
| 2438 | Peggy Lee | Ain'Tcha Ever Coming Back | Capitol Records, LLC |
| 2439 | Peggy Lee | All Dressed Up With A Broken Heart | Capitol Records, LLC |
| 2440 | Peggy Lee | Aren'T You Kind Of Glad We Did | Capitol Records, LLC |
| 2441 | Peggy Lee | At A Cafe Rendezvous | Capitol Records, LLC |
| 2442 | Peggy Lee | Ay Ay Chug A Chug | Capitol Records, LLC |
| 2443 | Peggy Lee | Baby, Baby Wait For Me | Capitol Records, LLC |
| 2444 | Peggy Lee | Baby, Don'T Be Mad At Me | Capitol Records, LLC |
| 2445 | Peggy Lee | Bali Ha'I | Capitol Records, LLC |
| 2446 | Peggy Lee | Blum Blum, I Wonder Who I Am | Capitol Records, LLC |
| 2447 | Peggy Lee | Boulevard Cafe | Capitol Records, LLC |
| 2448 | Peggy Lee | Bubble-Loo, Bubble-Loo | Capitol Records, LLC |
| 2449 | Peggy Lee | Caramba! It'S The Samba | Capitol Records, LLC |
| 2450 | Peggy Lee | Deed I Do | Capitol Records, LLC |
| 2451 | Peggy Lee | Don'T Be So Mean To Baby ('Cause Baby'S So Good To You) | Capitol Records, LLC |
| 2452 | Peggy Lee | Don'T Smoke In Bed | Capitol Records, LLC |
| 2453 | Peggy Lee | Every Night | Capitol Records, LLC |
| 2454 | Peggy Lee | Goin' On A Hayride | Capitol Records, LLC |
| 2455 | Peggy Lee | Golden Earrings | Capitol Records, LLC |
| 2456 | Peggy Lee | I Don'T Know Enough About You | Capitol Records, LLC |
| 2457 | Peggy Lee | I'Ll Dance At Your Wedding | Capitol Records, LLC |
| 2458 | Peggy Lee | I'M Glad I Waited For You | Capitol Records, LLC |
| 2459 | Peggy Lee | If You Could See Me Now | Capitol Records, LLC |
| 2460 | Peggy Lee | It Never Happen' To Me | Capitol Records, LLC |
| 2461 | Peggy Lee | It Takes A Long Long Train With A Red Caboose (To Carry My Blues Away) | Capitol Records, LLC |
| 2462 | Peggy Lee | It'S A Good Day | Capitol Records, LLC |
| 2463 | Peggy Lee | It'S All Over Now | Capitol Records, LLC |
| 2464 | Peggy Lee | It'S Lovin' Time | Capitol Records, LLC |
| 2465 | Peggy Lee | Laroo, Laroo, Lili Bolero | Capitol Records, LLC |

| 2466 | Peggy Lee | Life Is So Peculiar | Capitol Records, LLC |
|------|-----------|---------------------|----------------------|
| 2467 | Peggy Lee | Linger In My Arms A Little Longer Baby | Capitol Records, LLC |
| 2468 | Peggy Lee | Love (Your Spell Is Everywhere) | Capitol Records, LLC |
| 2469 | Peggy Lee | My Magic Heart | Capitol Records, LLC |
| 2470 | Peggy Lee | Neon Signs | Capitol Records, LLC |
| 2471 | Peggy Lee | Riders In The Sky (A Cowboy Legend) | Capitol Records, LLC |
| 2472 | Peggy Lee | Run For The Round House Nellie | Capitol Records, LLC |
| 2473 | Peggy Lee | Shame On You | Capitol Records, LLC |
| 2474 | Peggy Lee | So Far, So Good | Capitol Records, LLC |
| 2475 | Peggy Lee | Sunshine Cake | Capitol Records, LLC |
| 2476 | Peggy Lee | Talking To Myself About You | Capitol Records, LLC |
| 2477 | Peggy Lee | That Ol' Devil (Won'T Get Me) | Capitol Records, LLC |
| 2478 | Peggy Lee | There'Ll Be Some Changes Made | Capitol Records, LLC |
| 2479 | Peggy Lee | Why Don'T You Do Right (Get Me Some Money Too) | Capitol Records, LLC |
| 2480 | Peggy Lee | Yeah! Yeah! Yeah! | Capitol Records, LLC |
| 2481 | Ricky Nelson | Be-Bop Baby | Capitol Records, LLC |
| 2482 | Ricky Nelson | Believe What You Say | Capitol Records, LLC |
| 2483 | Ricky Nelson | Don'T Leave Me This Way | Capitol Records, LLC |
| 2484 | Ricky Nelson | Have I Told You Lately That I Love You | Capitol Records, LLC |
| 2485 | Ricky Nelson | I Got A Feeling | Capitol Records, LLC |
| 2486 | Ricky Nelson | I'M Walkin' | Capitol Records, LLC |
| 2487 | Ricky Nelson | It'S Late | Capitol Records, LLC |
| 2488 | Ricky Nelson | My Bucket'S Got A Hole In It | Capitol Records, LLC |
| 2489 | Ricky Nelson | Never Be Anyone Else But You | Capitol Records, LLC |
| 2490 | Ricky Nelson | Someday (You'Ll Want Me To Want You) | Capitol Records, LLC |
| 2491 | Ricky Nelson | Stood Up | Capitol Records, LLC |
| 2492 | Ricky Nelson | Waitin' In School | Capitol Records, LLC |
| 2493 | Stan Kenton | All About Ronnie | Capitol Records, LLC |
| 2494 | Stan Kenton | Alone Too Long | Capitol Records, LLC |
| 2495 | Stan Kenton | Bags And Baggage | Capitol Records, LLC |
| 2496 | Stan Kenton | Beehive | Capitol Records, LLC |
| 2497 | Stan Kenton | Cherokee | Capitol Records, LLC |
| 2498 | Stan Kenton | Don'T Take Your Love From Me | Capitol Records, LLC |
| 2499 | Stan Kenton | Evening In Pakistan | Capitol Records, LLC |
| 2500 | Stan Kenton | Francesca | Capitol Records, LLC |
| 2501 | Stan Kenton | Jolly Rogers | Capitol Records, LLC |
| 2502 | Stan Kenton | Limelight | Capitol Records, LLC |
| 2503 | Stan Kenton | Love For Sale | Capitol Records, LLC |
| 2504 | Stan Kenton | Lover Man | Capitol Records, LLC |
| 2505 | Stan Kenton | Mambo Rhapsody (Mambo On My Mind) | Capitol Records, LLC |
| 2506 | Stan Kenton | More Love Than Your Love | Capitol Records, LLC |
| 2507 | Stan Kenton | Night Watch | Capitol Records, LLC |
| 2508 | Stan Kenton | Sunset Tower | Capitol Records, LLC |
| 2509 | Stan Kenton | Theme For Sunday | Capitol Records, LLC |
| 2510 | Stan Kenton | Thermopolae | Capitol Records, LLC |
| 2511 | Stan Kenton | Under A Blanket Of Blue | Capitol Records, LLC |
| 2512 | Stan Kenton And His Orchestra | Concerto To End All Concertos | Capitol Records, LLC |

| 2513 | Stan Kenton And His Orchestra, Chris Connor | Jeepers Creepers | Capitol Records, LLC |
|------|------|------|------|
| 2514 | Stan Kenton And His Orchestra, Nat King Cole | Jam-Bo | Capitol Records, LLC |
| 2515 | Tennessee Ernie Ford | A Rootin' Tootin' Santa Claus | Capitol Records, LLC |
| 2516 | Tennessee Ernie Ford | Anticipation Blues | Capitol Records, LLC |
| 2517 | Tennessee Ernie Ford | Blackberry Boogie | Capitol Records, LLC |
| 2518 | Tennessee Ernie Ford | Bright Lights And Blonde-Haired Women | Capitol Records, LLC |
| 2519 | Tennessee Ernie Ford | Call Me Darlin', Call Me Sweetheart, Call Me Dear | Capitol Records, LLC |
| 2520 | Tennessee Ernie Ford | Christmas Dinner | Capitol Records, LLC |
| 2521 | Tennessee Ernie Ford | Cincinnati Dancing Pig | Capitol Records, LLC |
| 2522 | Tennessee Ernie Ford | Everybody'S Got A Girl But Me | Capitol Records, LLC |
| 2523 | Tennessee Ernie Ford | False Hearted Girl | Capitol Records, LLC |
| 2524 | Tennessee Ernie Ford | Farewell | Capitol Records, LLC |
| 2525 | Tennessee Ernie Ford | Fatback Louisiana, U.S.A. | Capitol Records, LLC |
| 2526 | Tennessee Ernie Ford | Give Me Your Word | Capitol Records, LLC |
| 2527 | Tennessee Ernie Ford | Hambone | Capitol Records, LLC |
| 2528 | Tennessee Ernie Ford | Hey, Mr. Cotton Picker | Capitol Records, LLC |
| 2529 | Tennessee Ernie Ford | His Hands | Capitol Records, LLC |
| 2530 | Tennessee Ernie Ford | I Ain'T A-Gonna Let It Happen No More | Capitol Records, LLC |
| 2531 | Tennessee Ernie Ford | I Am A Pilgrim | Capitol Records, LLC |
| 2532 | Tennessee Ernie Ford | I Don'T Know | Capitol Records, LLC |
| 2533 | Tennessee Ernie Ford | I'Ve Got The Feed 'Em In The Mornin' (Change 'Em) Feed 'Em In The Evenin' Blues | Capitol Records, LLC |
| 2534 | Tennessee Ernie Ford | In The Middle Of An Island | Capitol Records, LLC |
| 2535 | Tennessee Ernie Ford | Ivy League | Capitol Records, LLC |
| 2536 | Tennessee Ernie Ford | John Henry | Capitol Records, LLC |
| 2537 | Tennessee Ernie Ford | Kentucky Waltz | Capitol Records, LLC |
| 2538 | Tennessee Ernie Ford | Kissin' Bug Boogie | Capitol Records, LLC |
| 2539 | Tennessee Ernie Ford | Leetle Juan Pedro | Capitol Records, LLC |
| 2540 | Tennessee Ernie Ford | Mister And Mississippi | Capitol Records, LLC |
| 2541 | Tennessee Ernie Ford | Mule Train | Capitol Records, LLC |
| 2542 | Tennessee Ernie Ford | My Hobby | Capitol Records, LLC |
| 2543 | Tennessee Ernie Ford | One Suit | Capitol Records, LLC |
| 2544 | Tennessee Ernie Ford | Philadelphia Lawyer | Capitol Records, LLC |
| 2545 | Tennessee Ernie Ford | River Of No Return | Capitol Records, LLC |
| 2546 | Tennessee Ernie Ford | Rock City Boogie | Capitol Records, LLC |
| 2547 | Tennessee Ernie Ford | She'S My Baby | Capitol Records, LLC |
| 2548 | Tennessee Ernie Ford | Shot-Gun Boogie | Capitol Records, LLC |
| 2549 | Tennessee Ernie Ford | Sixteen Tons | Capitol Records, LLC |
| 2550 | Tennessee Ernie Ford | Smokey Mountain Boogie | Capitol Records, LLC |
| 2551 | Tennessee Ernie Ford | Snow Shoe Thompson | Capitol Records, LLC |
| 2552 | Tennessee Ernie Ford | Stack-O-Lee | Capitol Records, LLC |
| 2553 | Tennessee Ernie Ford | Streamlined Cannonball | Capitol Records, LLC |
| 2554 | Tennessee Ernie Ford | Sweet Temptation | Capitol Records, LLC |
| 2555 | Tennessee Ernie Ford | Tailor Made Woman | Capitol Records, LLC |
| 2556 | Tennessee Ernie Ford | Tennessee Border No.1 | Capitol Records, LLC |
| 2557 | Tennessee Ernie Ford | That'S All | Capitol Records, LLC |

| | | | |
|---|---|---|---|
| 2558 | Tennessee Ernie Ford | The Ballad Of Davy Crockett | Capitol Records, LLC |
| 2559 | Tennessee Ernie Ford | The Cry Of The Wild Goose | Capitol Records, LLC |
| 2560 | Tennessee Ernie Ford | The Donkey Serenade | Capitol Records, LLC |
| 2561 | Tennessee Ernie Ford | The Gandy Dancers' Ball | Capitol Records, LLC |
| 2562 | Tennessee Ernie Ford | The Lonely Man | Capitol Records, LLC |
| 2563 | Tennessee Ernie Ford | The Lord'S Lariat | Capitol Records, LLC |
| 2564 | Tennessee Ernie Ford | The Rock, Roll Boogie | Capitol Records, LLC |
| 2565 | Tennessee Ernie Ford | The Rovin' Gambler | Capitol Records, LLC |
| 2566 | Tennessee Ernie Ford | The Shot Gun Boogie | Capitol Records, LLC |
| 2567 | Tennessee Ernie Ford | The Strange Little Girl | Capitol Records, LLC |
| 2568 | Tennessee Ernie Ford | The Tennessee Local | Capitol Records, LLC |
| 2569 | Tennessee Ernie Ford | The Watermelon Song | Capitol Records, LLC |
| 2570 | Tennessee Ernie Ford | Three Things (A Man Must Do) | Capitol Records, LLC |
| 2571 | Tennessee Ernie Ford | What This Country Needs (Is A Good Old Fashioned Talk With The Lord) | Capitol Records, LLC |
| 2572 | Tennessee Ernie Ford | Woman Is A Five Letter Word | Capitol Records, LLC |
| 2573 | Tennessee Ernie Ford | You Don'T Have To Be A Baby To Cry | Capitol Records, LLC |
| 2574 | Tennessee Ernie Ford | You'Ll Find Her Name Written There | Capitol Records, LLC |
| 2575 | Tennessee Ernie Ford, Betty Hutton | This Must Be The Place | Capitol Records, LLC |
| 2576 | Tennessee Ernie Ford, Ella Mae Morse | I'M Hog-Tied Over You | Capitol Records, LLC |
| 2577 | Tennessee Ernie Ford, Helen O'Connell | Hey, Good Lookin' | Capitol Records, LLC |
| 2578 | Tennessee Ernie Ford, Kay Starr | I'Ll Never Be Free | Capitol Records, LLC |
| 2579 | Tennessee Ernie Ford, Kay Starr | Ocean Of Tears | Capitol Records, LLC |
| 2580 | Tennessee Ernie Ford, Kay Starr | You'Re My Sugar | Capitol Records, LLC |
| 2581 | Tennessee Ernie Ford, Molly Bee | Don'T Start Courtin' In A Hot Rod | Capitol Records, LLC |
| 2582 | Tennessee Ernie Ford, Molly Bee | We'Re A-Growin' Up | Capitol Records, LLC |
| 2583 | The King Cole Trio | Baby Won'T You Say You Love Me | Capitol Records, LLC |
| 2584 | The King Cole Trio | It'S Only A Paper Moon | Capitol Records, LLC |
| 2585 | The King Cole Trio | Jet | Capitol Records, LLC |
| 2586 | The Pied Pipers, Margaret Whiting, Johnny Mercer, Peggy Lee, Benny Goodman | The Freedom Train | Capitol Records, LLC |
| 2587 | Thelonious Monk | Ask Me Now | Capitol Records, LLC |
| 2588 | Thelonious Monk | Epistrophy | Capitol Records, LLC |
| 2589 | Thelonious Monk | Evonce | Capitol Records, LLC |
| 2590 | Thelonious Monk | Four In One | Capitol Records, LLC |
| 2591 | Thelonious Monk | I Mean You | Capitol Records, LLC |
| 2592 | Thelonious Monk | In Walked Bud | Capitol Records, LLC |
| 2593 | Thelonious Monk | Off Minor | Capitol Records, LLC |
| 2594 | Thelonious Monk | Round Midnight | Capitol Records, LLC |
| 2595 | Thelonious Monk | Suburban Eyes | Capitol Records, LLC |
| 2596 | Thelonious Monk | Thelonious | Capitol Records, LLC |
| 2597 | Big Maybelle | I Don'T Want To Cry | Concord Bicycle Assets, LLC |
| 2598 | Big Maybelle, Sahib Shihab, Kenny Burrell, Jerome Richardson, Big Maybelle | White Christmas | Concord Bicycle Assets, LLC |
| 2599 | Charlie Parker | Koko | Concord Bicycle Assets, LLC |
| 2600 | Charlie Parker | Parker'S Mood | Concord Bicycle Assets, LLC |

| | | | |
|---|---|---|---|
| 2601 | Charlie Parker, Bud Powell, Max Roach, Tommy Potter, Miles Davis | Buzzy [New Take 1] | Concord Bicycle Assets, LLC |
| 2602 | Charlie Parker, Bud Powell, Max Roach, Tommy Potter, Miles Davis | Donna Lee [New Take 3] | Concord Bicycle Assets, LLC |
| 2603 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Ah-Leu-Cha [Short Take 1] | Concord Bicycle Assets, LLC |
| 2604 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Barbados [New Take 1] | Concord Bicycle Assets, LLC |
| 2605 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Constellation [Short Take 2] | Concord Bicycle Assets, LLC |
| 2606 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Marmaduke [New Take 2] | Concord Bicycle Assets, LLC |
| 2607 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Merry Go Round [New Take 1] | Concord Bicycle Assets, LLC |
| 2608 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Perhaps [Short Take 4] | Concord Bicycle Assets, LLC |
| 2609 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Steeplechase [Original Take 1] | Concord Bicycle Assets, LLC |
| 2610 | Charlie Parker, Curly Russell, Max Roach, Sadik Hakim, Miles Davis, Dizzy Gillespie, Dizzy Gillespie | Billie'S Bounce [New Take 4] | Concord Bicycle Assets, LLC |
| 2611 | Charlie Parker, Max Roach, Tommy Poter, Duke Jordan, Miles Davis | Another Hair Do [Short Take 1] | Concord Bicycle Assets, LLC |
| 2612 | Annie Ross | Farmer'S Market | CMGI Recorded Music Assets, LLC |
| 2613 | Annie Ross | The Time Was Right | CMGI Recorded Music Assets, LLC |
| 2614 | Art Blakey, Kenny Drew, Sonny Stitt, Sonny Stitt, Sonny Stitt, Tommy Potter | Later | CMGI Recorded Music Assets, LLC |
| 2615 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Elephant Walk | CMGI Recorded Music Assets, LLC |
| 2616 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Evening In Paris | CMGI Recorded Music Assets, LLC |
| 2617 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Wildwood | CMGI Recorded Music Assets, LLC |
| 2618 | Art Farmer, Cliff Solomon, Jimmy Cleveland, Monk Montgomery, Oscar Estell, Quincy Jones, Sonny Johnson | Mau Mau | CMGI Recorded Music Assets, LLC |
| 2619 | Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Dick Collins, Edgard Rosales, Edgard Rosales, Manuel "Manny" Duran | It Ain'T Necessarily So | CMGI Recorded Music Assets, LLC |
| 2620 | Bill Massey, Eugene Wright, Gene Ammons, Junior Mance, Matthew Gee, Sonny Stitt | Blue And Sentimental | CMGI Recorded Music Assets, LLC |
| 2621 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Strike Up The Band | CMGI Recorded Music Assets, LLC |

| 2622 | Cal Tjader | Bei Mir Bist Du Schoen | CMGI Recorded Music Assets, LLC |
|---|---|---|---|
| 2623 | Cal Tjader | Yesterdays | CMGI Recorded Music Assets, LLC |
| 2624 | Cal Tjader, Bayardo Velarde, Bayardo Velarde, Carlos Duran, Dick Collins, Edgard Rosales, Edgard Rosales, Manuel "Manny" Duran | Mambo Macumba | CMGI Recorded Music Assets, LLC |
| 2625 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Chloe | CMGI Recorded Music Assets, LLC |
| 2626 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Lucero | CMGI Recorded Music Assets, LLC |
| 2627 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Mamblues | CMGI Recorded Music Assets, LLC |
| 2628 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Sonny Boy | CMGI Recorded Music Assets, LLC |
| 2629 | Chubby Jackson Big Band, Gerry Mulligan | Hot Dog | CMGI Recorded Music Assets, LLC |
| 2630 | Dave Brubeck & Paul Desmond, Dave Brubeck | My Heart Stood Still | CMGI Recorded Music Assets, LLC |
| 2631 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Ron Crotty, Joe Dodge | Trolley Song | CMGI Recorded Music Assets, LLC |
| 2632 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Herb Barman | This Can'T Be Love | CMGI Recorded Music Assets, LLC |
| 2633 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Lloyd Davis | I May Be Wrong | CMGI Recorded Music Assets, LLC |
| 2634 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Lloyd Davis | On A Little Street In Singapore | CMGI Recorded Music Assets, LLC |
| 2635 | Dave Brubeck Octet | Fugue On Bop Themes | CMGI Recorded Music Assets, LLC |
| 2636 | Dave Brubeck Octet | Let'S Fall In Love | CMGI Recorded Music Assets, LLC |
| 2637 | Dave Brubeck Octet | Love Walked In | CMGI Recorded Music Assets, LLC |
| 2638 | Dave Brubeck Octet | September In The Rain | CMGI Recorded Music Assets, LLC |
| 2639 | Dave Brubeck Octet | The Way You Look Tonight | CMGI Recorded Music Assets, LLC |
| 2640 | Dave Brubeck Octet | What Is This Thing Called Love | CMGI Recorded Music Assets, LLC |
| 2641 | Dave Brubeck Quartet, Dave Brubeck | My Romance | CMGI Recorded Music Assets, LLC |

| 2642 | Dave Brubeck Quartet, Dave Brubeck, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | Crazy Chris | CMGI Recorded Music Assets, LLC |
|------|-----------------------------------------------------------------------------------------|-------------|----------------------------------|
| 2643 | Dave Brubeck Quartet, Dave Brubeck, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | Somebody Loves Me | CMGI Recorded Music Assets, LLC |
| 2644 | Dave Brubeck Quartet, Dave Brubeck, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Lyons Busy | CMGI Recorded Music Assets, LLC |
| 2645 | Dave Brubeck Quartet, Dave Brubeck, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Me And My Shadow | CMGI Recorded Music Assets, LLC |
| 2646 | Dave Brubeck Quartet, Dave Brubeck, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Frenesi | CMGI Recorded Music Assets, LLC |
| 2647 | Dave Brubeck Quartet, Dave Brubeck, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Just One Of Those Things | CMGI Recorded Music Assets, LLC |
| 2648 | Dave Brubeck Trio | (Back Home Again In) Indiana | CMGI Recorded Music Assets, LLC |
| 2649 | Dave Brubeck Trio | Always | CMGI Recorded Music Assets, LLC |
| 2650 | Dave Brubeck Trio | Avalon | CMGI Recorded Music Assets, LLC |
| 2651 | Dave Brubeck Trio | Body And Soul | CMGI Recorded Music Assets, LLC |
| 2652 | Dave Brubeck Trio | Heart And Soul | CMGI Recorded Music Assets, LLC |
| 2653 | Dave Brubeck Trio | How High The Moon | CMGI Recorded Music Assets, LLC |
| 2654 | Dave Brubeck Trio | I Didn'T Know What Time It Was | CMGI Recorded Music Assets, LLC |
| 2655 | Dave Brubeck Trio | I'Ll Remember April | CMGI Recorded Music Assets, LLC |
| 2656 | Dave Brubeck Trio | Laura [Instrumental] | CMGI Recorded Music Assets, LLC |
| 2657 | Dave Brubeck Trio | Let'S Fall In Love | CMGI Recorded Music Assets, LLC |
| 2658 | Dave Brubeck Trio | Lullaby In Rhythm | CMGI Recorded Music Assets, LLC |
| 2659 | Dave Brubeck Trio | Perfidia | CMGI Recorded Music Assets, LLC |
| 2660 | Dave Brubeck Trio | Singing In The Rain | CMGI Recorded Music Assets, LLC |
| 2661 | Dave Brubeck Trio | Squeeze Me | CMGI Recorded Music Assets, LLC |
| 2662 | Dave Brubeck Trio | Too Marvelous For Words | CMGI Recorded Music Assets, LLC |
| 2663 | Dave Brubeck Trio | You Stepped Out Of A Dream | CMGI Recorded Music Assets, LLC |
| 2664 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | 'S Wonderful | CMGI Recorded Music Assets, LLC |
| 2665 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Blue Moon | CMGI Recorded Music Assets, LLC |
| 2666 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | September Song | CMGI Recorded Music Assets, LLC |
| 2667 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Spring Is Here | CMGI Recorded Music Assets, LLC |
| 2668 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Sweet Georgia Brown | CMGI Recorded Music Assets, LLC |
| 2669 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Tea For Two | CMGI Recorded Music Assets, LLC |
| 2670 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | That Old Black Magic | CMGI Recorded Music Assets, LLC |
| 2671 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Undecided | CMGI Recorded Music Assets, LLC |

| | | | |
|---|---|---|---|
| 2672 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | A Foggy Day | CMGI Recorded Music Assets, LLC |
| 2673 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Look For The Silver Lining | CMGI Recorded Music Assets, LLC |
| 2674 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Stardust [Instrumental] | CMGI Recorded Music Assets, LLC |
| 2675 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Alice In Wonderland | CMGI Recorded Music Assets, LLC |
| 2676 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | All The Things You Are | CMGI Recorded Music Assets, LLC |
| 2677 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Lulu'S Back In Town | CMGI Recorded Music Assets, LLC |
| 2678 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Mam'Selle | CMGI Recorded Music Assets, LLC |
| 2679 | Dave Brubeck, Dave Brubeck, Dave Van Kriedt, Joe Morello, Norm Bates, Paul Desmond | Prelude | CMGI Recorded Music Assets, LLC |
| 2680 | Gene Ammons | Sock | CMGI Recorded Music Assets, LLC |
| 2681 | Gene Ammons, Art Blakey, Bennie Green, Bill Massey, Sonny Stitt, Tommy Potter | Chabootie | CMGI Recorded Music Assets, LLC |
| 2682 | Gene Ammons, Bill Massey, Eugene Wright, Gene Ammons, Matthew Gee, Sonny Stitt | Sweet Jennie Lou | CMGI Recorded Music Assets, LLC |
| 2683 | Gene Ammons, Bill Massey, Eugene Wright, Junior Mance, Matthew Gee, Sonny Stitt | Jug | CMGI Recorded Music Assets, LLC |
| 2684 | Gene Ammons, Bill Massey, Eugene Wright, Junior Mance, Matthew Gee, Sonny Stitt | Wow | CMGI Recorded Music Assets, LLC |
| 2685 | Gene Ammons, Bill Massey, Eugene Wright, Matthew Gee, Sonny Stitt | Back In Your Own Backyard | CMGI Recorded Music Assets, LLC |
| 2686 | Gene Ammons, Bill Massey, Eugene Wright, Matthew Gee, Sonny Stitt | Seven Eleven | CMGI Recorded Music Assets, LLC |
| 2687 | Gene Ammons, Eugene Wright | I Can'T Give You Anything But Love | CMGI Recorded Music Assets, LLC |
| 2688 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | Stringin' The Jug | CMGI Recorded Music Assets, LLC |
| 2689 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | Stringin' The Jug | CMGI Recorded Music Assets, LLC |
| 2690 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | When I Dream Of You | CMGI Recorded Music Assets, LLC |

| 2691 | Gene Ammons, Gene Ammons | Blue Roller | CMGI Recorded Music Assets, LLC |
|------|---------------------------|-------------|--------------------------------|
| 2692 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt, Sonny Stitt | After You'Ve Gone | CMGI Recorded Music Assets, LLC |
| 2693 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt, Sonny Stitt | Our Very Own | CMGI Recorded Music Assets, LLC |
| 2694 | J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Afternoon In Paris (Take 1) | CMGI Recorded Music Assets, LLC |
| 2695 | Jay And Kai Quintet, J.J. Johnson | Bags' Groove | CMGI Recorded Music Assets, LLC |
| 2696 | Jimmy Raney, Stan Getz, Terry Gibbs | Michelle (Alternate Take) | CMGI Recorded Music Assets, LLC |
| 2697 | Joe Holiday | Blue Holiday | CMGI Recorded Music Assets, LLC |
| 2698 | Joe Holiday | Cotton Candy | CMGI Recorded Music Assets, LLC |
| 2699 | Joe Holiday | Donde | CMGI Recorded Music Assets, LLC |
| 2700 | Joe Holiday | Fiesta | CMGI Recorded Music Assets, LLC |
| 2701 | Joe Holiday | Hello To You | CMGI Recorded Music Assets, LLC |
| 2702 | Joe Holiday | I Don'T Want To Walk Without You | CMGI Recorded Music Assets, LLC |
| 2703 | Joe Holiday | I Hadn'T Anyone Till You | CMGI Recorded Music Assets, LLC |
| 2704 | Joe Holiday | Joe Black Mambo | CMGI Recorded Music Assets, LLC |
| 2705 | Joe Holiday | Like Someone In Love | CMGI Recorded Music Assets, LLC |
| 2706 | Joe Holiday | Mambo Holiday | CMGI Recorded Music Assets, LLC |
| 2707 | Joe Holiday | Martha'S Harp | CMGI Recorded Music Assets, LLC |
| 2708 | Joe Holiday | My Funny Valentine | CMGI Recorded Music Assets, LLC |
| 2709 | King Pleasure | Don'T Get Scared | CMGI Recorded Music Assets, LLC |
| 2710 | King Pleasure | I'M Gone | CMGI Recorded Music Assets, LLC |
| 2711 | King Pleasure | Jumpin' With Symphony Sid [Vocal] | CMGI Recorded Music Assets, LLC |
| 2712 | King Pleasure | Parker'S Mood | CMGI Recorded Music Assets, LLC |
| 2713 | King Pleasure | Red Top | CMGI Recorded Music Assets, LLC |
| 2714 | King Pleasure | Sometimes I'M Happy | CMGI Recorded Music Assets, LLC |
| 2715 | King Pleasure | This Is Always | CMGI Recorded Music Assets, LLC |
| 2716 | Lee Konitz | Duet For Saxophone And Guitar | CMGI Recorded Music Assets, LLC |
| 2717 | Lee Konitz, Miles Davis | Ezz-Thetic | CMGI Recorded Music Assets, LLC |
| 2718 | Lee Konitz, Miles Davis | Yesterdays | CMGI Recorded Music Assets, LLC |
| 2719 | Miles Davis, John Lewis, Sonny Rollins | Blue Room [Take 1] | CMGI Recorded Music Assets, LLC |
| 2720 | Miles Davis, John Lewis, Sonny Rollins | Down | CMGI Recorded Music Assets, LLC |
| 2721 | Miles Davis, John Lewis, Sonny Rollins | Morpheus | CMGI Recorded Music Assets, LLC |
| 2722 | Miles Davis, John Lewis, Sonny Rollins | Whispering | CMGI Recorded Music Assets, LLC |
| 2723 | Miles Davis, Sonny Rollins | Dig | CMGI Recorded Music Assets, LLC |
| 2724 | Miles Davis, Sonny Rollins | It'S Only A Paper Moon | CMGI Recorded Music Assets, LLC |
| 2725 | Miles Davis, Sonny Rollins | Out Of The Blue | CMGI Recorded Music Assets, LLC |
| 2726 | Sonny Rollins, The Modern Jazz Quartet | In A Sentimental Mood | CMGI Recorded Music Assets, LLC |
| 2727 | Sonny Rollins, The Modern Jazz Quartet | The Stopper | CMGI Recorded Music Assets, LLC |
| 2728 | Sonny Stitt, Bud Powell, Curly Russell, Max Roach, Sonny Stitt | I Want To Be Happy | CMGI Recorded Music Assets, LLC |
| 2729 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Blue Mambo | CMGI Recorded Music Assets, LLC |

| | | |
|---|---|---|
| 2730 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Can'T We Be Friends | CMGI Recorded Music Assets, LLC |
| 2731 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Cool Mambo | CMGI Recorded Music Assets, LLC |
| 2732 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Liza (All The Clouds'Ll Roll Away) | CMGI Recorded Music Assets, LLC |
| 2733 | Sonny Stitt, Sonny Stitt, Sonny Stitt | P.S. I Love You | CMGI Recorded Music Assets, LLC |
| 2734 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Stitt'S It | CMGI Recorded Music Assets, LLC |
| 2735 | Sonny Stitt, Sonny Stitt, Sonny Stitt | This Can'T Be Love | CMGI Recorded Music Assets, LLC |
| 2736 | The Modern Jazz Quartet | All The Things You Are | CMGI Recorded Music Assets, LLC |
| 2737 | The Modern Jazz Quartet | La Ronde | CMGI Recorded Music Assets, LLC |
| 2738 | The Modern Jazz Quartet | Rose Of The Rio Grande | CMGI Recorded Music Assets, LLC |
| 2739 | The Modern Jazz Quartet | The Queen'S Fancy | CMGI Recorded Music Assets, LLC |
| 2740 | The Modern Jazz Quartet | Vendome | CMGI Recorded Music Assets, LLC |
| 2741 | The Stan Getz Quartet | Indian Summer | CMGI Recorded Music Assets, LLC |
| 2742 | The Stan Getz Quartet | My Old Flame | CMGI Recorded Music Assets, LLC |
| 2743 | The Stan Getz Quartet | The Lady In Red | CMGI Recorded Music Assets, LLC |
| 2744 | The Stan Getz Quartet | Too Marvelous For Words | CMGI Recorded Music Assets, LLC |
| 2745 | The Stan Getz Quartet | What'S New? | CMGI Recorded Music Assets, LLC |
| 2746 | The Stan Getz Quartet | You Stepped Out Of A Dream | CMGI Recorded Music Assets, LLC |
| 2747 | Thelonious Monk Trio | Little Rootie Tootie | CMGI Recorded Music Assets, LLC |
| 2748 | Thelonious Monk Trio | Monk'S Dream | CMGI Recorded Music Assets, LLC |
| 2749 | Zoot Sims Quartet | Jane-O | CMGI Recorded Music Assets, LLC |