**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1 | "Little" Jimmy Dickens | A Ribbon and a Rose | Sony Music Entertainment |
| 2 | "Little" Jimmy Dickens | A Rose From the Bride's Bouquet | Sony Music Entertainment |
| 3 | "Little" Jimmy Dickens | Blackeyed Joe's | Sony Music Entertainment |
| 4 | "Little" Jimmy Dickens | Country Boy | Sony Music Entertainment |
| 5 | "Little" Jimmy Dickens | Hillbilly Fever | Sony Music Entertainment |
| 6 | "Little" Jimmy Dickens | I'll Be Back A-Sunday | Sony Music Entertainment |
| 7 | "Little" Jimmy Dickens | I'm Little But I'm Loud | Sony Music Entertainment |
| 8 | "Little" Jimmy Dickens | Just When I Needed You | Sony Music Entertainment |
| 9 | "Little" Jimmy Dickens | My Heart's Bouquet | Sony Music Entertainment |
| 10 | "Little" Jimmy Dickens | Out Behind the Barn | Sony Music Entertainment |
| 11 | "Little" Jimmy Dickens | Out of Business | Sony Music Entertainment |
| 12 | "Little" Jimmy Dickens | Salty Boogie | Sony Music Entertainment |
| 13 | "Little" Jimmy Dickens | Take Me As I Am (Or Let Me Go) | Sony Music Entertainment |
| 14 | "Little" Jimmy Dickens | We Could | Sony Music Entertainment |
| 15 | "Little" Jimmy Dickens | You All Come | Sony Music Entertainment |
| 16 | Ahmad Jamal | Ahmad's Blues | Sony Music Entertainment |
| 17 | Ahmad Jamal | Perfidia | Sony Music Entertainment |
| 18 | Ahmad Jamal | Rica Pulpa | Sony Music Entertainment |
| 19 | Ahmad Jamal | The Surrey With The Fringe On Top | Sony Music Entertainment |
| 20 | Ahmad Jamal | Will You Still Be Mine | Sony Music Entertainment |
| 21 | Alfonso Ortiz Tirado | Palmera | Sony Music Entertainment |
| 22 | Alfred Drake | Where is the Life That Late I Led? | Sony Music Entertainment |
| 23 | Allyn Mclerie;Miss Liberty Ensemble | Give Me Your Tired, Your Poor | Sony Music Entertainment |
| 24 | Annie Laurie | Stop Talkin' and Start Walkin' | Sony Music Entertainment |
| 25 | Arthur Godfrey | If It Wasn't for Your Father | Sony Music Entertainment |
| 26 | Arthur Godfrey | Jingle Bells | Sony Music Entertainment |
| 27 | Arturo Toscanini | Allegro con spirito | Sony Music Entertainment |
| 28 | Arturo Toscanini | Allegro vivace | Sony Music Entertainment |
| 29 | Arturo Toscanini | andante | Sony Music Entertainment |
| 30 | Arturo Toscanini | Largo | Sony Music Entertainment |
| 31 | Bailes Brothers | Searching for a Soldier's Grave | Sony Music Entertainment |
| 32 | Benny Goodman | Benny Rides Again | Sony Music Entertainment |
| 33 | Benny Goodman | Blue Reverie | Sony Music Entertainment |
| 34 | Benny Goodman | Corn Silk | Sony Music Entertainment |
| 35 | Benny Goodman | Dizzy Spells | Sony Music Entertainment |
| 36 | Benny Goodman | Honeysuckle Rose | Sony Music Entertainment |
| 37 | Benny Goodman | I'm Always Chasing Rainbows | Sony Music Entertainment |
| 38 | Benny Goodman | I'm Nobody's Baby | Sony Music Entertainment |
| 39 | Benny Goodman | Killer Diller | Sony Music Entertainment |
| 40 | Benny Goodman | My Guy's Come Back | Sony Music Entertainment |
| 41 | Benny Goodman | My Old Flame | Sony Music Entertainment |
| 42 | Benny Goodman | Peckin' | Sony Music Entertainment |
| 43 | Benny Goodman | Shake Down The Stars | Sony Music Entertainment |
| 44 | Benny Goodman | Shine | Sony Music Entertainment |
| 45 | Benny Goodman | Somebody Stole My Gal | Sony Music Entertainment |
| 46 | Benny Goodman | Stardust | Sony Music Entertainment |
| 47 | Benny Goodman | Taking A Chance On Love | Sony Music Entertainment |
| 48 | Benny Goodman | Vieni, Vieni | Sony Music Entertainment |
| 49 | Benny Goodman | Why Don't You Do Right | Sony Music Entertainment |
| 50 | Benny Goodman & His Orchestra | Solo Flight | Sony Music Entertainment |
| 51 | Benny Goodman & His Orchestra | Whispering | Sony Music Entertainment |
| 52 | Benny Goodman & His Orchestra With Helen Forrest | Yours | Sony Music Entertainment |
| 53 | Benny Goodman & His Orchestra With Helen Forrest | Yours Is My Heart Alone | Sony Music Entertainment |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 54 | Benny Goodman & His Orchestra; Vocal By Helen Forrest; Arranged By Eddie Sauter | Nobody | Sony Music Entertainment |
| 55 | Benny Goodman & His Orchestra; Vocal By Helen Forrest; Arranged By Fletcher Henderson | Busy As A Bee (I'm Buzz, Buzz, Buzzin') | Sony Music Entertainment |
| 56 | Benny Goodman & His Orchestra;Martha Tilton | Bei Mir Bist Du Schön | Sony Music Entertainment |
| 57 | Benny Goodman And His Orchestra | Goodbye | Sony Music Entertainment |
| 58 | Benny Goodman And His Orchestra | King Porter Stomp | Sony Music Entertainment |
| 59 | Benny Goodman And His Orchestra | Let's Dance | Sony Music Entertainment |
| 60 | Benny Goodman And His Orchestra With Peggy Lee | All I Need Is You | Sony Music Entertainment |
| 61 | Benny Goodman And His Orchestra With Peggy Lee | Elmer's Tune | Sony Music Entertainment |
| 62 | Benny Goodman And His Orchestra With Peggy Lee | How Deep Is The Ocean | Sony Music Entertainment |
| 63 | Benny Goodman And His Orchestra With Peggy Lee | I See A Million People (But All I Can See Is You) | Sony Music Entertainment |
| 64 | Benny Goodman And His Orchestra With Peggy Lee | I Threw A Kiss In The Ocean | Sony Music Entertainment |
| 65 | Benny Goodman And His Orchestra With Peggy Lee | If You Build A Better Mousetrap | Sony Music Entertainment |
| 66 | Benny Goodman And His Orchestra With Peggy Lee | Let's Do It (Let'S Fall In Love) | Sony Music Entertainment |
| 67 | Benny Goodman And His Orchestra With Peggy Lee | My Little Cousin | Sony Music Entertainment |
| 68 | Benny Goodman And His Orchestra With Peggy Lee | Not Mine | Sony Music Entertainment |
| 69 | Benny Goodman And His Orchestra With Peggy Lee | Shady Lady Bird | Sony Music Entertainment |
| 70 | Benny Goodman And His Orchestra With Peggy Lee | Somebody Else Is Taking My Place | Sony Music Entertainment |
| 71 | Benny Goodman And His Orchestra With Peggy Lee | Somebody Nobody Loves | Sony Music Entertainment |
| 72 | Benny Goodman And His Orchestra With Peggy Lee | That Did It, Marie | Sony Music Entertainment |
| 73 | Benny Goodman Feat. Peggy Lee | How Long Has This Been Going On? | Sony Music Entertainment |
| 74 | Benny Goodman Quartet | The World Is Waiting For The Sunrise | Sony Music Entertainment |
| 75 | Benny Goodman Quintet | Ev'ry Time We Say Goodbye | Sony Music Entertainment |
| 76 | Benny Goodman Sextet | Flying Home | Sony Music Entertainment |
| 77 | Benny Goodman Sextet | I Got Rhythm | Sony Music Entertainment |
| 78 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Rose Room | Sony Music Entertainment |
| 79 | Benny Goodman Sextet Feat. Charlie Christian | Memories of You | Sony Music Entertainment |
| 80 | Bill Monroe and His Blue Grass Boys | Along About Daybreak | Sony Music Entertainment |
| 81 | Bill Monroe and His Blue Grass Boys | Heavy Traffic Ahead | Sony Music Entertainment |
| 82 | Bill Monroe and His Blue Grass Boys | I'm Going Back To Old Kentucky | Sony Music Entertainment |
| 83 | Bill Monroe and His Blue Grass Boys | It's Mighty Dark To Travel | Sony Music Entertainment |
| 84 | Bill Monroe and His Blue Grass Boys | Kentucky Waltz | Sony Music Entertainment |
| 85 | Bill Monroe and His Blue Grass Boys | Mother's Only Sleeping | Sony Music Entertainment |
| 86 | Bill Monroe and His Blue Grass Boys | Toy Heart | Sony Music Entertainment |
| 87 | Billie Holiday | A Sailboat In The Moonlight | Sony Music Entertainment |
| 88 | Billie Holiday | All Of Me | Sony Music Entertainment |
| 89 | Billie Holiday | BILLIE'S BLUES | Sony Music Entertainment |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 90 | Billie Holiday | I'm Gonna Lock My Heart (and Throw Away the Key) | Sony Music Entertainment |
| 91 | Billie Holiday | Long Gone Blues | Sony Music Entertainment |
| 92 | Billie Holiday | Night and Day | Sony Music Entertainment |
| 93 | Billie Holiday | Summertime | Sony Music Entertainment |
| 94 | Billie Holiday | The Very Thought Of You | Sony Music Entertainment |
| 95 | Billie Holiday | Them There Eyes | Sony Music Entertainment |
| 96 | Billie Holiday | Trav'lin' All Alone | Sony Music Entertainment |
| 97 | Billie Holiday | You Go To My Head | Sony Music Entertainment |
| 98 | Bing Crosby | Blue Prelude | Sony Music Entertainment |
| 99 | Bing Crosby | Brother, Can You Spare A Dime | Sony Music Entertainment |
| 100 | Bing Crosby | Did You Ever See a Dream Walking? | Sony Music Entertainment |
| 101 | Bing Crosby | Here Lies Love | Sony Music Entertainment |
| 102 | Bing Crosby | Home on the Range | Sony Music Entertainment |
| 103 | Bing Crosby | I've Got the World on a String | Sony Music Entertainment |
| 104 | Bing Crosby | Love, You Funny Thing | Sony Music Entertainment |
| 105 | Bing Crosby | May I? | Sony Music Entertainment |
| 106 | Bing Crosby | My Honey's Lovin' Arms | Sony Music Entertainment |
| 107 | Bing Crosby | Paradise | Sony Music Entertainment |
| 108 | Bing Crosby | Shadows of Love | Sony Music Entertainment |
| 109 | Bing Crosby | Snuggled on Your Shoulder | Sony Music Entertainment |
| 110 | Bing Crosby | Some of These Days | Sony Music Entertainment |
| 111 | Bing Crosby | The Last Round Up | Sony Music Entertainment |
| 112 | Bing Crosby | Young and Healthy | Sony Music Entertainment |
| 113 | Bob Wills | Cowboy Stomp | Sony Music Entertainment |
| 114 | Bob Wills | Lyla Lou | Sony Music Entertainment |
| 115 | Bob Wills | My Life's Been A Pleasure | Sony Music Entertainment |
| 116 | Bob Wills | Please Don't Leave Me | Sony Music Entertainment |
| 117 | Bob Wills and His Texas Playboys | Brain Cloudy Blues | Sony Music Entertainment |
| 118 | Bob Wills and His Texas Playboys | Corrine Corrina | Sony Music Entertainment |
| 119 | Bob Wills and His Texas Playboys | Cotton Eyed Joe | Sony Music Entertainment |
| 120 | Bob Wills and His Texas Playboys | Cowboy Stomp | Sony Music Entertainment |
| 121 | Bob Wills and His Texas Playboys | Deep Water | Sony Music Entertainment |
| 122 | Bob Wills and His Texas Playboys | Fat Boy Rag | Sony Music Entertainment |
| 123 | Bob Wills and His Texas Playboys | Hang Your Head In Shame | Sony Music Entertainment |
| 124 | Bob Wills and His Texas Playboys | Home In San Antone | Sony Music Entertainment |
| 125 | Bob Wills and His Texas Playboys | I Can't Go On This Way | Sony Music Entertainment |
| 126 | Bob Wills and His Texas Playboys | I Knew The Moment I Lost You | Sony Music Entertainment |
| 127 | Bob Wills and His Texas Playboys | Maiden's Prayer | Sony Music Entertainment |
| 128 | Bob Wills and His Texas Playboys | Miss Molly | Sony Music Entertainment |
| 129 | Bob Wills and His Texas Playboys | My Confession | Sony Music Entertainment |
| 130 | Bob Wills and His Texas Playboys | My Life's Been a Pleasure | Sony Music Entertainment |
| 131 | Bob Wills and His Texas Playboys | New Spanish Two Step | Sony Music Entertainment |
| 132 | Bob Wills and His Texas Playboys | Stay a Little Longer | Sony Music Entertainment |
| 133 | Bob Wills and His Texas Playboys | Sugar Moon | Sony Music Entertainment |
| 134 | Bob Wills and His Texas Playboys | Take Me Back To Tulsa | Sony Music Entertainment |
| 135 | Bob Wills and His Texas Playboys | Takin' It Home | Sony Music Entertainment |
| 136 | Bob Wills and His Texas Playboys | Texas Playboy Rag | Sony Music Entertainment |
| 137 | Bob Wills and His Texas Playboys | That Hot Lick Fiddlin' Man | Sony Music Entertainment |
| 138 | Bob Wills and His Texas Playboys | The Kind of Love I Can't Forget | Sony Music Entertainment |
| 139 | Bob Wills and His Texas Playboys | Twin Guitar Special | Sony Music Entertainment |
| 140 | Bobby Hackett | Poor Butterfly | Sony Music Entertainment |
| 141 | Buddy Clark | Ballerina | Sony Music Entertainment |
| 142 | Buddy Clark | Peg O' My Heart | Sony Music Entertainment |
| 143 | Buddy Clark;Doris Day | Someone Like You | Sony Music Entertainment |
| 144 | Buddy Clark;Harry Zimmerman | You're Breaking My Heart | Sony Music Entertainment |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|---|---|---|
| 145 | Burl Ives | Fooba Wooba John | Sony Music Entertainment |
| 146 | Burl Ives | The Little Engine That Could | Sony Music Entertainment |
| 147 | Burl Ives | The Little White Duck | Sony Music Entertainment |
| 148 | Burl Ives | Wayfaring Stranger | Sony Music Entertainment |
| 149 | Cab Calloway | A Chicken Ain't Nothin' but a Bird | Sony Music Entertainment |
| 150 | Cab Calloway | Boog It | Sony Music Entertainment |
| 151 | Cab Calloway | Floogie Walk | Sony Music Entertainment |
| 152 | Cab Calloway | Foo a Little Bally-Hoo | Sony Music Entertainment |
| 153 | Cab Calloway | Hep Cat's Love Song | Sony Music Entertainment |
| 154 | Cab Calloway | I Want To Rock | Sony Music Entertainment |
| 155 | Cab Calloway | I'll Be Around | Sony Music Entertainment |
| 156 | Cab Calloway | Minnie the Moocher (Theme Song) | Sony Music Entertainment |
| 157 | Cab Calloway | Papa's In Bed With His Britches On | Sony Music Entertainment |
| 158 | Cab Calloway | Pickin' The Cabbage | Sony Music Entertainment |
| 159 | Cab Calloway | Tarzan of Harlem | Sony Music Entertainment |
| 160 | Cab Calloway | The Honeydripper | Sony Music Entertainment |
| 161 | Cab Calloway | The Jumpin' Jive | Sony Music Entertainment |
| 162 | Cab Calloway | Twee-Twee-Tweet | Sony Music Entertainment |
| 163 | Carl Smith | (When You Feel Like You're in Love) Don't Just Stand There | Sony Music Entertainment |
| 164 | Carl Smith | Amazing Grace | Sony Music Entertainment |
| 165 | Carl Smith | Are You Teasing Me | Sony Music Entertainment |
| 166 | Carl Smith | Before I Met You | Sony Music Entertainment |
| 167 | Carl Smith | Don't Tease Me | Sony Music Entertainment |
| 168 | Carl Smith | Go Boy Go | Sony Music Entertainment |
| 169 | Carl Smith | Guilty Conscience | Sony Music Entertainment |
| 170 | Carl Smith | I Betcha My Heart I Love You | Sony Music Entertainment |
| 171 | Carl Smith | I Just Dropped In To Say Goodbye | Sony Music Entertainment |
| 172 | Carl Smith | I Overlooked An Orchid (While Searching For A Rose) | Sony Music Entertainment |
| 173 | Carl Smith | I Won't Be at Home | Sony Music Entertainment |
| 174 | Carl Smith | I've Changed | Sony Music Entertainment |
| 175 | Carl Smith | If Teardrops Were Pennies | Sony Music Entertainment |
| 176 | Carl Smith | If You Do Dear | Sony Music Entertainment |
| 177 | Carl Smith | If You Saw Her Through My Eyes (You'd See Her Differently) | Sony Music Entertainment |
| 178 | Carl Smith | It's a Lovely, Lovely World | Sony Music Entertainment |
| 179 | Carl Smith | Kisses Don't Lie | Sony Music Entertainment |
| 180 | Carl Smith | Let Old Mother Nature Have Her Way | Sony Music Entertainment |
| 181 | Carl Smith | Let's Live a Little | Sony Music Entertainment |
| 182 | Carl Smith | Loose Talk | Sony Music Entertainment |
| 183 | Carl Smith | Me and My Broken Heart | Sony Music Entertainment |
| 184 | Carl Smith | More Than Anything Else In the World | Sony Music Entertainment |
| 185 | Carl Smith | Mr. Lost | Sony Music Entertainment |
| 186 | Carl Smith | Mr. Moon | Sony Music Entertainment |
| 187 | Carl Smith | My Lonely Heart's Runnin' Wild | Sony Music Entertainment |
| 188 | Carl Smith | Old Lonesome Times | Sony Music Entertainment |
| 189 | Carl Smith | Our Honeymoon | Sony Music Entertainment |
| 190 | Carl Smith | Sing Her a Love Song | Sony Music Entertainment |
| 191 | Carl Smith | Softly and Tenderly | Sony Music Entertainment |
| 192 | Carl Smith | That's the Kind of Love I'm Looking For | Sony Music Entertainment |
| 193 | Carl Smith | The Little Girl In My Home Town | Sony Music Entertainment |
| 194 | Carl Smith | The Nail-Scarred Hand | Sony Music Entertainment |
| 195 | Carl Smith | There She Goes | Sony Music Entertainment |
| 196 | Carl Smith | There's Nothing as Sweet as My Baby | Sony Music Entertainment |
| 197 | Carl Smith | This Side of Heaven | Sony Music Entertainment |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 198 | Carl Smith | Try to Take It Like a Man | Sony Music Entertainment |
| 199 | Carl Smith | Washing My Dreams In Tears | Sony Music Entertainment |
| 200 | Carl Smith | We Shall Meet Some Day | Sony Music Entertainment |
| 201 | Carl Smith | Wicked Lies | Sony Music Entertainment |
| 202 | Carl Smith | You Can't Hurt Me Anymore | Sony Music Entertainment |
| 203 | Carlos Gardel | Amargura | Sony Music Entertainment |
| 204 | Carlos Gardel | Arrabal Amargo | Sony Music Entertainment |
| 205 | Carlos Gardel | Volver | Sony Music Entertainment |
| 206 | Carol Channing | Diamonds Are A Girl'a Best Friend | Sony Music Entertainment |
| 207 | Carol Channing;Jack Mccauley | Gentlemen Prefer Blondes | Sony Music Entertainment |
| 208 | Chuck Willis | Baby Have Left Me Again | Sony Music Entertainment |
| 209 | Chuck Willis | Change My Mind | Sony Music Entertainment |
| 210 | Chuck Willis | Come On Home | Sony Music Entertainment |
| 211 | Chuck Willis | Don'T Deceive Me | Sony Music Entertainment |
| 212 | Chuck Willis | Give And Take | Sony Music Entertainment |
| 213 | Chuck Willis | Here I Come | Sony Music Entertainment |
| 214 | Chuck Willis | I Can Tell | Sony Music Entertainment |
| 215 | Chuck Willis | I've Been Away Too Long | Sony Music Entertainment |
| 216 | Chuck Willis | Lawdy Miss Mary | Sony Music Entertainment |
| 217 | Chuck Willis | Loud Mouth Lucy | Sony Music Entertainment |
| 218 | Chuck Willis | My Baby's Coming Home | Sony Music Entertainment |
| 219 | Chuck Willis | My Heart's Been Broke Again | Sony Music Entertainment |
| 220 | Chuck Willis | Need One More Chance | Sony Music Entertainment |
| 221 | Chuck Willis | One More Break | Sony Music Entertainment |
| 222 | Chuck Willis | Ring-Ding-Doo | Sony Music Entertainment |
| 223 | Chuck Willis | Salty Tears | Sony Music Entertainment |
| 224 | Chuck Willis | Search My Heart | Sony Music Entertainment |
| 225 | Chuck Willis | What's Your Name? | Sony Music Entertainment |
| 226 | Chuck Willis | When My Day Is Over | Sony Music Entertainment |
| 227 | Chuck Willis | You're Still My Baby | Sony Music Entertainment |
| 228 | Count Basie | Blow Top | Sony Music Entertainment |
| 229 | Count Basie | Easy Does It | Sony Music Entertainment |
| 230 | Count Basie | Feedin' the "Bean" | Sony Music Entertainment |
| 231 | Count Basie | Goin' To Chicago Blues | Sony Music Entertainment |
| 232 | Count Basie | I Do Mean You | Sony Music Entertainment |
| 233 | Count Basie | I Want a Little Girl | Sony Music Entertainment |
| 234 | Count Basie | Jivin' Joe Jackson | Sony Music Entertainment |
| 235 | Count Basie | Let Me See | Sony Music Entertainment |
| 236 | Count Basie | Moon Nocturne | Sony Music Entertainment |
| 237 | Count Basie | Moten Swing | Sony Music Entertainment |
| 238 | Count Basie | My Old Flame | Sony Music Entertainment |
| 239 | Count Basie | Stampede in G Minor | Sony Music Entertainment |
| 240 | Count Basie | Super Chief | Sony Music Entertainment |
| 241 | Count Basie | That Old Feeling | Sony Music Entertainment |
| 242 | Count Basie | Tickle Toe | Sony Music Entertainment |
| 243 | Count Basie | Tuesday at Ten | Sony Music Entertainment |
| 244 | Count Basie | Undecided Blues | Sony Music Entertainment |
| 245 | Count Basie and His Orchestra | I Want A Little Girl | Sony Music Entertainment |
| 246 | Count Basie and His Orchestra | Red Bank Boogie | Sony Music Entertainment |
| 247 | Danny Kaye | Jenny | Sony Music Entertainment |
| 248 | Danny Kaye | My Ship | Sony Music Entertainment |
| 249 | Danny Kaye | The Princess of Pure Delight | Sony Music Entertainment |
| 250 | Dave Brubeck | I'm in a Dancing Mood | Sony Music Entertainment |
| 251 | Desi Arnaz | I Love Lucy | Sony Music Entertainment |
| 252 | Dick Haymes;Harry James With Dick Haymes | I'll Get By (As Long As I Have You) | Sony Music Entertainment |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 253 | Dick Powell | Lulu's Back In Town | Sony Music Entertainment |
| 254 | Dinah Shore | (I Love You) For Sentimental Reasons | Sony Music Entertainment |
| 255 | Dinah Shore | All That Glitters Is Not Gold | Sony Music Entertainment |
| 256 | Dinah Shore | Anniversary Song | Sony Music Entertainment |
| 257 | Dinah Shore | Buttons and Bows | Sony Music Entertainment |
| 258 | Dinah Shore | Dear Hearts and Gentle People | Sony Music Entertainment |
| 259 | Dinah Shore | Doin' What Comes Natur'lly | Sony Music Entertainment |
| 260 | Dinah Shore | Far Away Places | Sony Music Entertainment |
| 261 | Dinah Shore | Forever and Ever | Sony Music Entertainment |
| 262 | Dinah Shore | Golden Earrings | Sony Music Entertainment |
| 263 | Dinah Shore | How Soon (Will I Be Seeing You) | Sony Music Entertainment |
| 264 | Dinah Shore | I Wish I Didn't Love You So | Sony Music Entertainment |
| 265 | Dinah Shore | I'm Yours | Sony Music Entertainment |
| 266 | Dinah Shore | It's So Nice to Have a Man Around the House | Sony Music Entertainment |
| 267 | Dinah Shore | Laughing on the Outside (Crying on the Inside) | Sony Music Entertainment |
| 268 | Dinah Shore | Lavender Blue (Dilly Dilly) | Sony Music Entertainment |
| 269 | Dinah Shore | Little White Lies | Sony Music Entertainment |
| 270 | Dinah Shore | So In Love | Sony Music Entertainment |
| 271 | Dinah Shore | Tess's Torch Song (I Had a Man) | Sony Music Entertainment |
| 272 | Dinah Shore | The Best Things in Life Are Free | Sony Music Entertainment |
| 273 | Dinah Shore | The Gentleman Is a Dope | Sony Music Entertainment |
| 274 | Dinah Shore | The Gypsy | Sony Music Entertainment |
| 275 | Dinah Shore | Two Silhouettes | Sony Music Entertainment |
| 276 | Dinah Shore | You Do | Sony Music Entertainment |
| 277 | Dinah Shore | You Keep Coming Back Like a Song | Sony Music Entertainment |
| 278 | Dinah Shore | You'd Be so Nice to Come Home To | Sony Music Entertainment |
| 279 | Dinah Shore And Buddy Clark | Baby, It's Cold Outside | Sony Music Entertainment |
| 280 | Dinah Shore And Doris Day With Orchestra Under The Direction Of Hugo Winterhalter | You Can Have Him | Sony Music Entertainment |
| 281 | Dizzy Gillespie | Algo Bueno | Sony Music Entertainment |
| 282 | Dizzy Gillespie | Good Bait | Sony Music Entertainment |
| 283 | Dizzy Gillespie | I Can't Get Started | Sony Music Entertainment |
| 284 | Dizzy Gillespie | Ool-Ya-Koo | Sony Music Entertainment |
| 285 | Dizzy Gillespie | Two Bass Hit | Sony Music Entertainment |
| 286 | Don Cherry | Band of Gold | Sony Music Entertainment |
| 287 | Doris Day | (Why Did I Tell You I Was Going To) Shanghai | Sony Music Entertainment |
| 288 | Doris Day | A Guy Is A Guy | Sony Music Entertainment |
| 289 | Doris Day | A Guy Is A Guy | Sony Music Entertainment |
| 290 | Doris Day | Anyone Can Fall In Love | Sony Music Entertainment |
| 291 | Doris Day | At The Cafe Rendezvous | Sony Music Entertainment |
| 292 | Doris Day | Canadian Capers (Cuttin' Capers) | Sony Music Entertainment |
| 293 | Doris Day | Come to Baby, Do! | Sony Music Entertainment |
| 294 | Doris Day | Darn That Dream | Sony Music Entertainment |
| 295 | Doris Day | Fine and Dandy | Sony Music Entertainment |
| 296 | Doris Day | Here Comes Santa Claus (Down Santa Claus Lane) | Sony Music Entertainment |
| 297 | Doris Day | Hold Me In Your Arms | Sony Music Entertainment |
| 298 | Doris Day | Hoop-Dee-Doo | Sony Music Entertainment |
| 299 | Doris Day | I Didn't Slip - I Wasn't Pushed - I Fell | Sony Music Entertainment |
| 300 | Doris Day | I Got the Sun in the Morning | Sony Music Entertainment |
| 301 | Doris Day | I Only Have Eyes For You | Sony Music Entertainment |
| 302 | Doris Day | I've Never Been In Love Before | Sony Music Entertainment |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 303 | Doris Day | I've Only Myself to Blame | Sony Music Entertainment |
| 304 | Doris Day | If I Could Be with You (One Hour Tonight) | Sony Music Entertainment |
| 305 | Doris Day | If I Give My Heart to You | Sony Music Entertainment |
| 306 | Doris Day | Imagination | Sony Music Entertainment |
| 307 | Doris Day | In a Shanty In Old Shanty Town | Sony Music Entertainment |
| 308 | Doris Day | It's A Lovely Day Today | Sony Music Entertainment |
| 309 | Doris Day | It's Magic | Sony Music Entertainment |
| 310 | Doris Day | It's You Or No One | Sony Music Entertainment |
| 311 | Doris Day | Julie | Sony Music Entertainment |
| 312 | Doris Day | Just One of Those Things | Sony Music Entertainment |
| 313 | Doris Day | Love Somebody | Sony Music Entertainment |
| 314 | Doris Day | Lullaby Of Broadway | Sony Music Entertainment |
| 315 | Doris Day | Make It Soon | Sony Music Entertainment |
| 316 | Doris Day | My Dream Is Yours | Sony Music Entertainment |
| 317 | Doris Day | My Dreams Are Getting Better All The Time | Sony Music Entertainment |
| 318 | Doris Day | Never Look Back | Sony Music Entertainment |
| 319 | Doris Day | Now That I Need You | Sony Music Entertainment |
| 320 | Doris Day | Ol' Saint Nicholas | Sony Music Entertainment |
| 321 | Doris Day | Papa, Won't You Dance With Me? | Sony Music Entertainment |
| 322 | Doris Day | Please Don't Talk About Me When I'm Gone | Sony Music Entertainment |
| 323 | Doris Day | Put 'Em In A Box, Tie 'Em With A Ribbon (and Throw 'Em In The Deep Blue Sea) | Sony Music Entertainment |
| 324 | Doris Day | Secret Love | Sony Music Entertainment |
| 325 | Doris Day | Sentimental Journey | Sony Music Entertainment |
| 326 | Doris Day | Silver Bells | Sony Music Entertainment |
| 327 | Doris Day | Somebody Loves Me | Sony Music Entertainment |
| 328 | Doris Day | Somebody Somewhere | Sony Music Entertainment |
| 329 | Doris Day | Something Wonderful | Sony Music Entertainment |
| 330 | Doris Day | Sometimes I'm Happy | Sony Music Entertainment |
| 331 | Doris Day | Ten Thousand Four Hundred Thirty-Two Sheep | Sony Music Entertainment |
| 332 | Doris Day | That Old Feeling | Sony Music Entertainment |
| 333 | Doris Day | The Blue Bells Of Broadway (Are Ringing Tonight) | Sony Music Entertainment |
| 334 | Doris Day | The Everlasting Arms | Sony Music Entertainment |
| 335 | Doris Day | There's A Rising Moon | Sony Music Entertainment |
| 336 | Doris Day | Till My Love Comes to Me | Sony Music Entertainment |
| 337 | Doris Day | Till the End of Time | Sony Music Entertainment |
| 338 | Doris Day | Till We Meet Again | Sony Music Entertainment |
| 339 | Doris Day | We'll Love Again | Sony Music Entertainment |
| 340 | Doris Day | What Every Girl Should Know | Sony Music Entertainment |
| 341 | Doris Day | Whatever Will Be, Will Be (Que Sera, Sera) | Sony Music Entertainment |
| 342 | Doris Day | When I Fall in Love | Sony Music Entertainment |
| 343 | Doris Day | With A Song In My Heart | Sony Music Entertainment |
| 344 | Doris Day | You Go to My Head | Sony Music Entertainment |
| 345 | Doris Day | You Love Me | Sony Music Entertainment |
| 346 | Doris Day | You're Getting To Be A Habit With Me | Sony Music Entertainment |
| 347 | Doris Day | You're My Thrill | Sony Music Entertainment |
| 348 | Doris Day With Harry James & His Orchestra | Would I Love You | Sony Music Entertainment |
| 349 | Doris Day With Orchestra | A Bushel and A Peck | Sony Music Entertainment |
| 350 | Doris Day With Paul Weston & His Orchestra And The Norman Luboff Choir | Christmas Story | Sony Music Entertainment |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 351 | Doris Day With Paul Weston And His Orchestra And The Norman Luboff Choir | I'll See You In My Dreams | Sony Music Entertainment |
| 352 | Doris Day With Percy Faith & His Orchestra | I'll Never Stop Loving You | Sony Music Entertainment |
| 353 | Doris Day With The Harry James Quintet | Too Marvelous For Words | Sony Music Entertainment |
| 354 | Doris Day With The Mellomen - Orchestra Under The Direction Of John Rarig | It's A Great Feeling | Sony Music Entertainment |
| 355 | Doris Day;Frankie Laine | Sugarbush | Sony Music Entertainment |
| 356 | Doris Day;Norman Luboff;The Norman Luboff Choir | April In Paris | Sony Music Entertainment |
| 357 | Doris Day;The Mellomen | Again | Sony Music Entertainment |
| 358 | Duke Ellington | Battle of Swing | Sony Music Entertainment |
| 359 | Duke Ellington | Come Sunday | Sony Music Entertainment |
| 360 | Duke Ellington | Country Gal | Sony Music Entertainment |
| 361 | Duke Ellington | Diminuendo In Blue | Sony Music Entertainment |
| 362 | Duke Ellington | Golden Cress | Sony Music Entertainment |
| 363 | Duke Ellington | Hy'a Sue | Sony Music Entertainment |
| 364 | Duke Ellington | I Let A Song Go Out Of My Heart | Sony Music Entertainment |
| 365 | Duke Ellington | In A Mellotone | Sony Music Entertainment |
| 366 | Duke Ellington | Jam with Sam | Sony Music Entertainment |
| 367 | Duke Ellington | Lady Of The Lavender Mist | Sony Music Entertainment |
| 368 | Duke Ellington | Little Posey | Sony Music Entertainment |
| 369 | Duke Ellington | Monologue (Pretty and The Wolf) | Sony Music Entertainment |
| 370 | Duke Ellington | Mood Indigo | Sony Music Entertainment |
| 371 | Duke Ellington | Old King Dooji | Sony Music Entertainment |
| 372 | Duke Ellington | On A Turquoise Cloud | Sony Music Entertainment |
| 373 | Duke Ellington | Portrait of the Lion | Sony Music Entertainment |
| 374 | Duke Ellington | Prelude to a Kiss | Sony Music Entertainment |
| 375 | Duke Ellington | Progressive Gavotte | Sony Music Entertainment |
| 376 | Duke Ellington | Ring Dem Bells | Sony Music Entertainment |
| 377 | Duke Ellington | Rock-Skippin' at the Blue Note | Sony Music Entertainment |
| 378 | Duke Ellington | Rockin' In Rhythm | Sony Music Entertainment |
| 379 | Duke Ellington | Saddest Tale | Sony Music Entertainment |
| 380 | Duke Ellington | Showboat Shuffle | Sony Music Entertainment |
| 381 | Duke Ellington | Slap Happy | Sony Music Entertainment |
| 382 | Duke Ellington | Slippery Horn | Sony Music Entertainment |
| 383 | Duke Ellington | Smada | Sony Music Entertainment |
| 384 | Duke Ellington | Something to Live For | Sony Music Entertainment |
| 385 | Duke Ellington | Sultry Serenade | Sony Music Entertainment |
| 386 | Duke Ellington | Take It Easy | Sony Music Entertainment |
| 387 | Duke Ellington | Three Cent Stomp | Sony Music Entertainment |
| 388 | Duke Ellington | Three Little Words | Sony Music Entertainment |
| 389 | Duke Ellington | Tootin' Through The Roof | Sony Music Entertainment |
| 390 | Duke Ellington | V.I.P.'s Boogie | Sony Music Entertainment |
| 391 | Duke Ellington | Way Low | Sony Music Entertainment |
| 392 | Duke Ellington & His Famous Orchestra | Mood Indigo | Sony Music Entertainment |
| 393 | Duke Ellington & His Famous Orchestra | Solitude | Sony Music Entertainment |
| 394 | Duke Ellington & His Orchestra | Jeep's Blues | Sony Music Entertainment |
| 395 | Duke Ellington & His Orchestra | The Mooche | Sony Music Entertainment |
| 396 | Duke Ellington And His Orchestra | Echoes of Harlem | Sony Music Entertainment |
| 397 | Eartha Kitt | Monotonous | |
| 398 | Eddie Albert;Allyn Mclerie;Miss Liberty Ensemble | Let's Take an Old-Fashioned Walk | Sony Music Entertainment |
| 399 | Eddy Arnold | Don't Forget | Sony Music Entertainment |
| 400 | Eddy Duchin | Between The Devil and The Deep Blue Sea | Sony Music Entertainment |
| 401 | Eddy Duchin | Get Out Of Town | Sony Music Entertainment |
| 402 | Eddy Duchin | Jenny | Sony Music Entertainment |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|-------------|
| 403 | Eddy Duchin | Ol' Man Mose | Sony Music Entertainment |
| 404 | Eddy Duchin | Our Love Affair | Sony Music Entertainment |
| 405 | Erroll Garner | Dreamy | Sony Music Entertainment |
| 406 | Erroll Garner | Easy To Love | Sony Music Entertainment |
| 407 | Erroll Garner | Fine And Dandy | Sony Music Entertainment |
| 408 | Erroll Garner | Honeysuckle Rose | Sony Music Entertainment |
| 409 | Erroll Garner | How High The Moon | Sony Music Entertainment |
| 410 | Erroll Garner | I Don'T Know Why (I Just Do) | Sony Music Entertainment |
| 411 | Erroll Garner | It's The Talk Of The Town | Sony Music Entertainment |
| 412 | Erroll Garner | Ja-Da | Sony Music Entertainment |
| 413 | Erroll Garner | Laura | Sony Music Entertainment |
| 414 | Erroll Garner | Lover | Sony Music Entertainment |
| 415 | Erroll Garner | Lullaby of Birdland | Sony Music Entertainment |
| 416 | Erroll Garner | My Heart Stood Still | Sony Music Entertainment |
| 417 | Erroll Garner | On the Street Where You Live | Sony Music Entertainment |
| 418 | Erroll Garner | Penthouse Serenade (When We're Alone) | Sony Music Entertainment |
| 419 | Erroll Garner | People Will Say We're in Love | Sony Music Entertainment |
| 420 | Erroll Garner | Please Don't Talk About Me When I'm Gone | Sony Music Entertainment |
| 421 | Erroll Garner | Poor Butterfly | Sony Music Entertainment |
| 422 | Erroll Garner | Robbins' Nest | Sony Music Entertainment |
| 423 | Erroll Garner | Sophisticated Lady | Sony Music Entertainment |
| 424 | Erroll Garner | St. Louis Blues | Sony Music Entertainment |
| 425 | Erroll Garner | Summertime | Sony Music Entertainment |
| 426 | Erroll Garner | When Johnny Comes Marching Home | Sony Music Entertainment |
| 427 | Ethel Griffies;Eddie Albert;Miss Liberty Ensemble | Only for Americans | Sony Music Entertainment |
| 428 | Ethel Waters | Come Up and See Me Sometime | Sony Music Entertainment |
| 429 | Ethel Waters | Harlem On My Mind | Sony Music Entertainment |
| 430 | Ethel Waters | Heat Wave | Sony Music Entertainment |
| 431 | Ethel Waters | I Got Rhythm | Sony Music Entertainment |
| 432 | Ethel Waters | My Handy Man | Sony Music Entertainment |
| 433 | Ethel Waters | Stormy Weather (Keeps Rainin' All The Time) | Sony Music Entertainment |
| 434 | Eugene Ormandy;Oscar Levant;The Philadelphia Orchestra | Rhapsody In Blue | Sony Music Entertainment |
| 435 | Ezio Pinza | Love Is a Very Light Thing | Sony Music Entertainment |
| 436 | Ezio Pinza | Some Enchanted Evening | Sony Music Entertainment |
| 437 | Ezio Pinza | This Nearly Was Mine | Sony Music Entertainment |
| 438 | Ezio Pinza | Welcome Home | Sony Music Entertainment |
| 439 | Felicia Sanders | Blue Star | Sony Music Entertainment |
| 440 | Fernando Rosas | Peso Sobre Peso | Sony Music Entertainment |
| 441 | Fletcher Henderson | Back In Your Own Backyard | Sony Music Entertainment |
| 442 | Fletcher Henderson | Christopher Columbus | Sony Music Entertainment |
| 443 | Fletcher Henderson & His Orchestra | Back In Your Own Backyard | Sony Music Entertainment |
| 444 | Fletcher Henderson and His Orchestra | Jim Town Blues | Sony Music Entertainment |
| 445 | Floyd Tillman | Drinking And Thinking | Sony Music Entertainment |
| 446 | Floyd Tillman | Drivin' Nails In My Coffin | Sony Music Entertainment |
| 447 | Floyd Tillman | Go Out And Find Somebody New | Sony Music Entertainment |
| 448 | Floyd Tillman | I Gotta Have My Baby Back | Sony Music Entertainment |
| 449 | Floyd Tillman | It's a Cruel, Cruel World for Me | Sony Music Entertainment |
| 450 | Floyd Tillman | It's Got Me Down | Sony Music Entertainment |
| 451 | Floyd Tillman | Just As Long As I Have You | Sony Music Entertainment |
| 452 | Floyd Tillman | Rose of Old Monterey | Sony Music Entertainment |
| 453 | Floyd Tillman | Slipping Around | Sony Music Entertainment |
| 454 | Floyd Tillman | Sweetheart Darlin' | Sony Music Entertainment |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 455 | Floyd Tillman | The Last Straw | Sony Music Entertainment |
| 456 | Floyd Tillman | The Same Old Blues | Sony Music Entertainment |
| 457 | Floyd Tillman | The Worm Has Turned | Sony Music Entertainment |
| 458 | Floyd Tillman | This Cold War with You | Sony Music Entertainment |
| 459 | Floyd Tillman | You're That to Me | Sony Music Entertainment |
| 460 | Frank Parker | It's the Irish In Me | Sony Music Entertainment |
| 461 | Frank Sinatra | (On The Island Of) Stromboli | Sony Music Entertainment |
| 462 | Frank Sinatra | (Once Upon) A Moonlight Night | Sony Music Entertainment |
| 463 | Frank Sinatra | A Fella With An Umbrella | Sony Music Entertainment |
| 464 | Frank Sinatra | A Fellow Needs A Girl | Sony Music Entertainment |
| 465 | Frank Sinatra | A Lovely Way To Spend An Evening | Sony Music Entertainment |
| 466 | Frank Sinatra | All Of Me | Sony Music Entertainment |
| 467 | Frank Sinatra | All Through The Day | Sony Music Entertainment |
| 468 | Frank Sinatra | Almost Like Being In Love | Sony Music Entertainment |
| 469 | Frank Sinatra | Always | Sony Music Entertainment |
| 470 | Frank Sinatra | American Beauty Rose | Sony Music Entertainment |
| 471 | Frank Sinatra | Among My Souvenirs | Sony Music Entertainment |
| 472 | Frank Sinatra | April In Paris | Sony Music Entertainment |
| 473 | Frank Sinatra | Autumn In New York | Sony Music Entertainment |
| 474 | Frank Sinatra | Bali Ha'i | Sony Music Entertainment |
| 475 | Frank Sinatra | Begin the Beguine | Sony Music Entertainment |
| 476 | Frank Sinatra | Bim Bam Baby | Sony Music Entertainment |
| 477 | Frank Sinatra | Bop! Goes My Heart | Sony Music Entertainment |
| 478 | Frank Sinatra | But Beautiful | Sony Music Entertainment |
| 479 | Frank Sinatra | But None Like You | Sony Music Entertainment |
| 480 | Frank Sinatra | Bye Bye Baby | Sony Music Entertainment |
| 481 | Frank Sinatra | Chattanoogie Shoe Shine Boy | Sony Music Entertainment |
| 482 | Frank Sinatra | Christmas Dreaming (A Little Early This Year) | Sony Music Entertainment |
| 483 | Frank Sinatra | Close To You | Sony Music Entertainment |
| 484 | Frank Sinatra | Day By Day | Sony Music Entertainment |
| 485 | Frank Sinatra | Don't Ever Be Afraid To Go Home | Sony Music Entertainment |
| 486 | Frank Sinatra | Embraceable You | Sony Music Entertainment |
| 487 | Frank Sinatra | Ever Homeward | Sony Music Entertainment |
| 488 | Frank Sinatra | Every Man Should Marry | Sony Music Entertainment |
| 489 | Frank Sinatra | Everybody Loves Somebody | Sony Music Entertainment |
| 490 | Frank Sinatra | Feet Of Clay | Sony Music Entertainment |
| 491 | Frank Sinatra | Five Minutes More | Sony Music Entertainment |
| 492 | Frank Sinatra | For Every Man There's A Woman | Sony Music Entertainment |
| 493 | Frank Sinatra | From This Day Forward | Sony Music Entertainment |
| 494 | Frank Sinatra | Full Moon and Empty Arms | Sony Music Entertainment |
| 495 | Frank Sinatra | Goodnight Irene | Sony Music Entertainment |
| 496 | Frank Sinatra | Have Yourself A Merry Little Christmas | Sony Music Entertainment |
| 497 | Frank Sinatra | Hello, Young Lovers | Sony Music Entertainment |
| 498 | Frank Sinatra | How Cute Can You Be? | Sony Music Entertainment |
| 499 | Frank Sinatra | I Believe | Sony Music Entertainment |
| 500 | Frank Sinatra | I Could Write A Book | Sony Music Entertainment |
| 501 | Frank Sinatra | I Couldn't Sleep A Wink Last Night | Sony Music Entertainment |
| 502 | Frank Sinatra | I Fall In Love Too Easily | Sony Music Entertainment |
| 503 | Frank Sinatra | I Fall In Love With You Ev'ry Day | Sony Music Entertainment |
| 504 | Frank Sinatra | I Have But One Heart (O Marenariello) | Sony Music Entertainment |
| 505 | Frank Sinatra | I Love You | Sony Music Entertainment |
| 506 | Frank Sinatra | I Only Have Eyes For You | Sony Music Entertainment |
| 507 | Frank Sinatra | I Should Care | Sony Music Entertainment |
| 508 | Frank Sinatra | I Want To Thank Your Folks | Sony Music Entertainment |
| 509 | Frank Sinatra | I Went Down To Virginia | Sony Music Entertainment |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 510 | Frank Sinatra | I Whistle A Happy Tune | Sony Music Entertainment |
| 511 | Frank Sinatra | I'm A Fool to Want You | Sony Music Entertainment |
| 512 | Frank Sinatra | I'm Glad There Is You | Sony Music Entertainment |
| 513 | Frank Sinatra | I've Got a Crush on You | Sony Music Entertainment |
| 514 | Frank Sinatra | If I Loved You | Sony Music Entertainment |
| 515 | Frank Sinatra | If I Only Had A Match | Sony Music Entertainment |
| 516 | Frank Sinatra | If I Steal A Kiss | Sony Music Entertainment |
| 517 | Frank Sinatra | If You Stub Your Toe On The Moon | Sony Music Entertainment |
| 518 | Frank Sinatra | It All Came True | Sony Music Entertainment |
| 519 | Frank Sinatra | It All Depends on You | Sony Music Entertainment |
| 520 | Frank Sinatra | It Came Upon A Midnight Clear | Sony Music Entertainment |
| 521 | Frank Sinatra | It Happens Every Spring | Sony Music Entertainment |
| 522 | Frank Sinatra | It Never Entered My Mind | Sony Music Entertainment |
| 523 | Frank Sinatra | It Only Happens When I Dance With You | Sony Music Entertainment |
| 524 | Frank Sinatra | It's A Long Way (From Your House To My House) | Sony Music Entertainment |
| 525 | Frank Sinatra | Just An Old Stone House | Sony Music Entertainment |
| 526 | Frank Sinatra | Just For Now | Sony Music Entertainment |
| 527 | Frank Sinatra | Kiss Me Again | Sony Music Entertainment |
| 528 | Frank Sinatra | Kisses and Tears | Sony Music Entertainment |
| 529 | Frank Sinatra | Laura | Sony Music Entertainment |
| 530 | Frank Sinatra | Let It Snow Let It Snow Let It Snow | Sony Music Entertainment |
| 531 | Frank Sinatra | London By Night | Sony Music Entertainment |
| 532 | Frank Sinatra | Lost In The Stars | Sony Music Entertainment |
| 533 | Frank Sinatra | Love Me | Sony Music Entertainment |
| 534 | Frank Sinatra | Mad About You | Sony Music Entertainment |
| 535 | Frank Sinatra | Mam'selle | Sony Music Entertainment |
| 536 | Frank Sinatra | Mighty Lak' A Rose | Sony Music Entertainment |
| 537 | Frank Sinatra | My Blue Heaven | Sony Music Entertainment |
| 538 | Frank Sinatra | My Cousin Louella | Sony Music Entertainment |
| 539 | Frank Sinatra | MY GIRL | Sony Music Entertainment |
| 540 | Frank Sinatra | My Melancholy Baby | Sony Music Entertainment |
| 541 | Frank Sinatra | My Shawl | Sony Music Entertainment |
| 542 | Frank Sinatra | Nancy (With The Laughing Face) | Sony Music Entertainment |
| 543 | Frank Sinatra | Night After Night | Sony Music Entertainment |
| 544 | Frank Sinatra | Night and Day | Sony Music Entertainment |
| 545 | Frank Sinatra | No Orchids For My Lady | Sony Music Entertainment |
| 546 | Frank Sinatra | None But The Lonely Heart | Sony Music Entertainment |
| 547 | Frank Sinatra | Oh, What A Beautiful Mornin' | Sony Music Entertainment |
| 548 | Frank Sinatra | Oh! What It Seemed To Be | Sony Music Entertainment |
| 549 | Frank Sinatra | Ol' Man River | Sony Music Entertainment |
| 550 | Frank Sinatra | Once In Love With Amy | Sony Music Entertainment |
| 551 | Frank Sinatra | One Finger Melody | Sony Music Entertainment |
| 552 | Frank Sinatra | One Love | Sony Music Entertainment |
| 553 | Frank Sinatra | Paradise | Sony Music Entertainment |
| 554 | Frank Sinatra | Poinciana (Song Of The Tree) | Sony Music Entertainment |
| 555 | Frank Sinatra | Put Your Dreams Away (For Another Day) | Sony Music Entertainment |
| 556 | Frank Sinatra | Remember Me In Your Dreams | Sony Music Entertainment |
| 557 | Frank Sinatra | S'posin' | Sony Music Entertainment |
| 558 | Frank Sinatra | Saturday Night  (Is The Loneliest Night In The Week) | Sony Music Entertainment |
| 559 | Frank Sinatra | Saturday Night (Is The Loneliest Night Of The Week) | Sony Music Entertainment |
| 560 | Frank Sinatra | September Song | Sony Music Entertainment |
| 561 | Frank Sinatra | She's Funny That Way | Sony Music Entertainment |
| 562 | Frank Sinatra | Sheila | Sony Music Entertainment |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 563 | Frank Sinatra | So Far | Sony Music Entertainment |
| 564 | Frank Sinatra | Some Enchanted Evening | Sony Music Entertainment |
| 565 | Frank Sinatra | Somewhere In The Night | Sony Music Entertainment |
| 566 | Frank Sinatra | Stars In Your Eyes | Sony Music Entertainment |
| 567 | Frank Sinatra | Stella By Starlight | Sony Music Entertainment |
| 568 | Frank Sinatra | Stormy Weather | Sony Music Entertainment |
| 569 | Frank Sinatra | Strange Music | Sony Music Entertainment |
| 570 | Frank Sinatra | Sunflower | Sony Music Entertainment |
| 571 | Frank Sinatra | Take My Love | Sony Music Entertainment |
| 572 | Frank Sinatra | That Lucky Old Sun (Just Rolls Around Heaven All Day) | Sony Music Entertainment |
| 573 | Frank Sinatra | That Old Feeling | Sony Music Entertainment |
| 574 | Frank Sinatra | The Birth Of The Blues | Sony Music Entertainment |
| 575 | Frank Sinatra | The Brooklyn Bridge | Sony Music Entertainment |
| 576 | Frank Sinatra | The Charm Of You | Sony Music Entertainment |
| 577 | Frank Sinatra | The Coffee Song (They've Got an Awful Lot of Coffee in Brazil) | Sony Music Entertainment |
| 578 | Frank Sinatra | The Girl That I Marry | Sony Music Entertainment |
| 579 | Frank Sinatra | The House I Live In | Sony Music Entertainment |
| 580 | Frank Sinatra | The Music Stopped | Sony Music Entertainment |
| 581 | Frank Sinatra | The Night We Called It a Day | Sony Music Entertainment |
| 582 | Frank Sinatra | The Old Master Painter | Sony Music Entertainment |
| 583 | Frank Sinatra | The Right Girl for Me | Sony Music Entertainment |
| 584 | Frank Sinatra | The Song Is You | Sony Music Entertainment |
| 585 | Frank Sinatra | The Stars Will Remember (So Will I) | Sony Music Entertainment |
| 586 | Frank Sinatra | There But for You Go I | Sony Music Entertainment |
| 587 | Frank Sinatra | There's No You | Sony Music Entertainment |
| 588 | Frank Sinatra | These Foolish Things (Remind Me of You) | Sony Music Entertainment |
| 589 | Frank Sinatra | They Say It's Wonderful | Sony Music Entertainment |
| 590 | Frank Sinatra | Things We Did Last Summer | Sony Music Entertainment |
| 591 | Frank Sinatra | This Is The Night | Sony Music Entertainment |
| 592 | Frank Sinatra | Time After Time | Sony Music Entertainment |
| 593 | Frank Sinatra | Try A Little Tenderness | Sony Music Entertainment |
| 594 | Frank Sinatra | Two Hearts Are Better Than One | Sony Music Entertainment |
| 595 | Frank Sinatra | Walking In The Sunshine | Sony Music Entertainment |
| 596 | Frank Sinatra | We're Just A Kiss Apart | Sony Music Entertainment |
| 597 | Frank Sinatra | When Is Sometime? | Sony Music Entertainment |
| 598 | Frank Sinatra | When Your Lover Has Gone | Sony Music Entertainment |
| 599 | Frank Sinatra | Where Or When | Sony Music Entertainment |
| 600 | Frank Sinatra | While The Angelus Was Ringing (Les Trois Cloches) | Sony Music Entertainment |
| 601 | Frank Sinatra | White Christmas | Sony Music Entertainment |
| 602 | Frank Sinatra | Why Remind Me | Sony Music Entertainment |
| 603 | Frank Sinatra | Why Shouldn't I? | Sony Music Entertainment |
| 604 | Frank Sinatra | Why Try To Change Me Now? | Sony Music Entertainment |
| 605 | Frank Sinatra | Without A Song | Sony Music Entertainment |
| 606 | Frank Sinatra | You Are Too Beautiful | Sony Music Entertainment |
| 607 | Frank Sinatra | You Go To My Head | Sony Music Entertainment |
| 608 | Frank Sinatra | You're My Girl | Sony Music Entertainment |
| 609 | Frank Sinatra With Four Hits And A Miss | Time After Time | Sony Music Entertainment |
| 610 | Frank Sinatra With Male Chorus | Hush-A-Bye Island | Sony Music Entertainment |
| 611 | Frank Sinatra With The Ken Lane Singers | Jingle Bells | Sony Music Entertainment |
| 612 | Frank Sinatra With The Ken Lane Singers | Silent Night, Holy Night | Sony Music Entertainment |
| 613 | Frank Sinatra With The Ken Lane Singers | You'll Never Walk Alone | Sony Music Entertainment |
| 614 | Frank Sinatra With The Metronome All-Stars | Sweet Lorraine | Sony Music Entertainment |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 615 | Frank Sinatra With The Pied Pipers | Ain'tcha Ever Comin' Back | Sony Music Entertainment |
| 616 | Frank Sinatra; Arranged & Conducted By Axel Stordahl | If You Are But A Dream | Sony Music Entertainment |
| 617 | Frank Sinatra;Harry James & His Orchestra | It's Funny To Everyone But Me | Sony Music Entertainment |
| 618 | Frank Yankovic & His Yanks | Milwaukee Polka | Sony Music Entertainment |
| 619 | Frankie Laine | Answer Me (Mutterlein) | Sony Music Entertainment |
| 620 | Frankie Laine | Bubbles | Sony Music Entertainment |
| 621 | Frankie Laine | Champion, The Wonder Horse | Sony Music Entertainment |
| 622 | Frankie Laine | Cool Water | Sony Music Entertainment |
| 623 | Frankie Laine | Granada | Sony Music Entertainment |
| 624 | Frankie Laine | Hawk-Eye | Sony Music Entertainment |
| 625 | Frankie Laine | High Noon (Do Not Forsake Me) | Sony Music Entertainment |
| 626 | Frankie Laine | Hummingbird | Sony Music Entertainment |
| 627 | Frankie Laine | I Believe | Sony Music Entertainment |
| 628 | Frankie Laine | I Let Her Go | Sony Music Entertainment |
| 629 | Frankie Laine | I'd Give My Life | Sony Music Entertainment |
| 630 | Frankie Laine | In the Beginning | Sony Music Entertainment |
| 631 | Frankie Laine | Jezebel | Sony Music Entertainment |
| 632 | Frankie Laine | Let's Go Fishin' | Sony Music Entertainment |
| 633 | Frankie Laine | Long Distance Love | Sony Music Entertainment |
| 634 | Frankie Laine | Love Is a Golden Ring | Sony Music Entertainment |
| 635 | Frankie Laine | Love Is Such a Cheat | Sony Music Entertainment |
| 636 | Frankie Laine | Moonlight Gambler | Sony Music Entertainment |
| 637 | Frankie Laine | My Little One | Sony Music Entertainment |
| 638 | Frankie Laine | New Orleans | Sony Music Entertainment |
| 639 | Frankie Laine | Old Shoes | Sony Music Entertainment |
| 640 | Frankie Laine | On the Road to Mandalay | Sony Music Entertainment |
| 641 | Frankie Laine | One for My Baby (and One More for the Road) | Sony Music Entertainment |
| 642 | Frankie Laine | Rain, Rain, Rain | Sony Music Entertainment |
| 643 | Frankie Laine | Ramblin' Man | Sony Music Entertainment |
| 644 | Frankie Laine | Rose, Rose, I Love You | Sony Music Entertainment |
| 645 | Frankie Laine | She's Funny That Way | Sony Music Entertainment |
| 646 | Frankie Laine | Snow In Lover's Lane | Sony Music Entertainment |
| 647 | Frankie Laine | Some Day | Sony Music Entertainment |
| 648 | Frankie Laine | Strange Lady in Town | Sony Music Entertainment |
| 649 | Frankie Laine | Te Amo | Sony Music Entertainment |
| 650 | Frankie Laine | That's How It Goes | Sony Music Entertainment |
| 651 | Frankie Laine | The 3:10 to Yuma | Sony Music Entertainment |
| 652 | Frankie Laine | The Gandy Dancers' Ball | Sony Music Entertainment |
| 653 | Frankie Laine | The Kid's Last Fight | Sony Music Entertainment |
| 654 | Frankie Laine | The Mermaid | Sony Music Entertainment |
| 655 | Frankie Laine | The Ruby and the Pearl | Sony Music Entertainment |
| 656 | Frankie Laine | The Tarrier Song | Sony Music Entertainment |
| 657 | Frankie Laine | The Thief | Sony Music Entertainment |
| 658 | Frankie Laine | There Must Be a Reason | Sony Music Entertainment |
| 659 | Frankie Laine | There's a Rainbow 'Round My Shoulder | Sony Music Entertainment |
| 660 | Frankie Laine | Ticky Ticky Tick (I'm Gonna Tell On You) (La Grenouille) | Sony Music Entertainment |
| 661 | Frankie Laine | Where the Winds Blow | Sony Music Entertainment |
| 662 | Frankie Laine | Wonderful, Wasn't It? | Sony Music Entertainment |
| 663 | Frankie Laine | Your Cheatin' Heart | Sony Music Entertainment |
| 664 | Frankie Laine | Your Love | Sony Music Entertainment |
| 665 | Frankie Laine and The Four Lads | Ain't It a Pity and a Shame | Sony Music Entertainment |
| 666 | Frankie Laine and The Four Lads | I Heard the Angels Singing | Sony Music Entertainment |
| 667 | Frankie Yankovic | A Night In May | Sony Music Entertainment |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 668 | Frankie Yankovic | Gerald's Polka | Sony Music Entertainment |
| 669 | Frankie Yankovic | Just Because | Sony Music Entertainment |
| 670 | Frankie Yankovic | Red Lips Waltz | Sony Music Entertainment |
| 671 | Frankie Yankovic | Village Inn Polka | Sony Music Entertainment |
| 672 | Frankie Yankovic | Waukegan Polka | Sony Music Entertainment |
| 673 | Frankie Yankovic And His Yanks | andy's Jolly Hop Polka | Sony Music Entertainment |
| 674 | Frankie Yankovic And His Yanks | Charm of Your Beautiful Dark Eyes | Sony Music Entertainment |
| 675 | Frankie Yankovic And His Yanks | Jolly Polka | Sony Music Entertainment |
| 676 | Frankie Yankovic And His Yanks | Mark Polka | Sony Music Entertainment |
| 677 | Frankie Yankovic And His Yanks | Nightingale Polka | Sony Music Entertainment |
| 678 | Frankie Yankovic And His Yanks | Smile, Sweetheart, Smile | Sony Music Entertainment |
| 679 | Frankie Yankovic And His Yanks | The Girl I Left Behind | Sony Music Entertainment |
| 680 | Frankie Yankovic And His Yanks | When Banana Skins Are Falling (I'll Come Sliding Back to You) | Sony Music Entertainment |
| 681 | Gene Autry | Amapola (Pretty Little Poppy) | Sony Music Entertainment |
| 682 | Gene Autry | At Mail Call Today | Sony Music Entertainment |
| 683 | Gene Autry | Back In The Saddle Again | Sony Music Entertainment |
| 684 | Gene Autry | Be Honest With Me | Sony Music Entertainment |
| 685 | Gene Autry | Bimbo | Sony Music Entertainment |
| 686 | Gene Autry | Blue Yodel No. 5 | Sony Music Entertainment |
| 687 | Gene Autry | Blueberry Hill | Sony Music Entertainment |
| 688 | Gene Autry | Broomstick Buckaroo | Sony Music Entertainment |
| 689 | Gene Autry | Buttons and Bows | Sony Music Entertainment |
| 690 | Gene Autry | Deep In the Heart of Texas | Sony Music Entertainment |
| 691 | Gene Autry | Do Right Daddy Blues | Sony Music Entertainment |
| 692 | Gene Autry | Don't Fence Me In | Sony Music Entertainment |
| 693 | Gene Autry | Frankie and Johnny | Sony Music Entertainment |
| 694 | Gene Autry | Frosty the Snowman | Sony Music Entertainment |
| 695 | Gene Autry | Gallivantin' Galveston Gal | Sony Music Entertainment |
| 696 | Gene Autry | God Bless America | Sony Music Entertainment |
| 697 | Gene Autry | Goodnight Irene | Sony Music Entertainment |
| 698 | Gene Autry | Have I Told You Lately That I Love You | Sony Music Entertainment |
| 699 | Gene Autry | I Hang My Head and Cry | Sony Music Entertainment |
| 700 | Gene Autry | I Wish My Mom Would Marry Santa Claus | Sony Music Entertainment |
| 701 | Gene Autry | I'm Thinking Tonight Of My Blue Eyes | Sony Music Entertainment |
| 702 | Gene Autry | It Makes No Difference Now | Sony Music Entertainment |
| 703 | Gene Autry | Jingle Jangle Jingle | Sony Music Entertainment |
| 704 | Gene Autry | Left My Gal In The Mountains | Sony Music Entertainment |
| 705 | Gene Autry | Mexicali Rose | Sony Music Entertainment |
| 706 | Gene Autry | Peter Cottontail | Sony Music Entertainment |
| 707 | Gene Autry | Red River Valley | Sony Music Entertainment |
| 708 | Gene Autry | Ridin' Down the Canyon | Sony Music Entertainment |
| 709 | Gene Autry | Roly Poly | Sony Music Entertainment |
| 710 | Gene Autry | Santa Claus Is Comin' To Town | Sony Music Entertainment |
| 711 | Gene Autry | Smokey the Bear | Sony Music Entertainment |
| 712 | Gene Autry | Sonny The Bunny | Sony Music Entertainment |
| 713 | Gene Autry | South Of The Border (Down Mexico Way) | Sony Music Entertainment |
| 714 | Gene Autry | Take Me Back To My Boots and Saddle | Sony Music Entertainment |
| 715 | Gene Autry | The Convict's Dream | Sony Music Entertainment |
| 716 | Gene Autry | The Funny Little Bunny (With The Powder Puff Tail) | Sony Music Entertainment |
| 717 | Gene Autry | The Life Of Jimmie Rodgers | Sony Music Entertainment |
| 718 | Gene Autry | Tumbling Tumbleweeds | Sony Music Entertainment |
| 719 | Gene Autry | When It's Springtime In The Rockies | Sony Music Entertainment |
| 720 | Gene Autry | You Are My Sunshine | Sony Music Entertainment |
| 721 | Gene Autry | You're The Only Star (In My Blue Heaven) | Sony Music Entertainment |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 722 | Gene Autry & Rosemary Clooney; Orchestra Conducted By Carl Cotner | Look Out The Window | Sony Music Entertainment |
| 723 | Gene Autry & The Pinafores | He's A Chubby Little Fellow | Sony Music Entertainment |
| 724 | Gene Autry With Vocal Group | Here Comes Santa Claus (Down Santa Claus Lane) | Sony Music Entertainment |
| 725 | Gene Autry; Orchestra Conducted By Carl Cotner | Sleigh Bells | Sony Music Entertainment |
| 726 | Gene Autry; Orchestra Conducted By Carl Cotner | When Santa Claus Gets Your Letter | Sony Music Entertainment |
| 727 | Gene Krupa | Anniversary Waltz | Sony Music Entertainment |
| 728 | Gene Krupa | Apurksody | Sony Music Entertainment |
| 729 | Gene Krupa | Body And Soul | Sony Music Entertainment |
| 730 | Gene Krupa | Bolero At The Savoy | Sony Music Entertainment |
| 731 | Gene Krupa | Boogie Blues | Sony Music Entertainment |
| 732 | Gene Krupa | Disc Jockey Jump | Sony Music Entertainment |
| 733 | Gene Krupa | Drummin' Man | Sony Music Entertainment |
| 734 | Gene Krupa | How High The Moon | Sony Music Entertainment |
| 735 | Gene Krupa | Leave Us Leap | Sony Music Entertainment |
| 736 | Gene Krupa | Let Me Off Uptown | Sony Music Entertainment |
| 737 | Gene Krupa | Lover | Sony Music Entertainment |
| 738 | Gene Krupa | Quiet And Roll 'Em | Sony Music Entertainment |
| 739 | Gene Krupa | Sweetheart, Honey, Darlin', Dear | Sony Music Entertainment |
| 740 | Gene Krupa | Tuxedo Junction | Sony Music Entertainment |
| 741 | Gene Krupa | Up An Atom | Sony Music Entertainment |
| 742 | Gene Krupa | What's This? | Sony Music Entertainment |
| 743 | Gene Krupa and His Orchestra | Gene's Boogie | Sony Music Entertainment |
| 744 | Gene Krupa and His Orchestra | There Is No Breeze (To Cool the Flame of Love) | Sony Music Entertainment |
| 745 | George Morgan | (I Just Had a Date) A Lover's Quarrel | Sony Music Entertainment |
| 746 | George Morgan | All I Need Is Some More Lovin' | Sony Music Entertainment |
| 747 | George Morgan | Almost | Sony Music Entertainment |
| 748 | George Morgan | Candy Kisses | Sony Music Entertainment |
| 749 | George Morgan | Cry-Baby Heart | Sony Music Entertainment |
| 750 | George Morgan | I Love Everything About You | Sony Music Entertainment |
| 751 | George Morgan | Please Don't Let Me Love You | Sony Music Entertainment |
| 752 | George Morgan | Rainbow In My Heart | Sony Music Entertainment |
| 753 | George Morgan | Room Full of Roses | Sony Music Entertainment |
| 754 | Ginger Rogers | The Yam | Sony Music Entertainment |
| 755 | Glenn Miller | Doin' The Jive | Sony Music Entertainment |
| 756 | Glenn Miller | Don't Wake Up My Heart | Sony Music Entertainment |
| 757 | Glenn Miller | Humoresque | Sony Music Entertainment |
| 758 | Glenn Miller | Sleepy Time Gal | Sony Music Entertainment |
| 759 | Glenn Miller | Sold American | Sony Music Entertainment |
| 760 | Golden Gate Quartet | Comin' In On A Wing and A Prayer | Sony Music Entertainment |
| 761 | Golden Gate Quartet | Stalin Wasn't Stallin' | Sony Music Entertainment |
| 762 | Gregor Piatigorsky | Allegro | Sony Music Entertainment |
| 763 | Gregor Piatigorsky | None but the Lonely Heart, Op. 6, No. 6 | Sony Music Entertainment |
| 764 | Gregor Piatigorsky | Vocalise, Op. 34, No. 14 | Sony Music Entertainment |
| 765 | Guy Mitchell | Belle, Belle, My Liberty Belle | Sony Music Entertainment |
| 766 | Guy Mitchell | Chicka-Boom | Sony Music Entertainment |
| 767 | Guy Mitchell | My Truly, Truly Fair | Sony Music Entertainment |
| 768 | Guy Mitchell | She Wears Red Feathers | Sony Music Entertainment |
| 769 | Guy Mitchell | Sparrow In The Tree Top | Sony Music Entertainment |
| 770 | Guy Mitchell | There's Always Room At Our House | Sony Music Entertainment |
| 771 | Guy Mitchell; Orchestra And Chorus Under The Direction Of Mitch Miller | Pretty Little Black-Eyed Susie | Sony Music Entertainment |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 772 | Hank Locklin | Send Me The Pillow You Dream On | Sony Music Entertainment |
| 773 | Harold Arlen | Blues In the Night | Sony Music Entertainment |
| 774 | Harry James | I'm Beginning To See The Light | Sony Music Entertainment |
| 775 | Harry James | Strictly Instrumental | Sony Music Entertainment |
| 776 | Harry James | White Christmas | Sony Music Entertainment |
| 777 | Harry James & His Orchestra | Ciribiribin (They're So In Love) | Sony Music Entertainment |
| 778 | Harry James & His Orchestra | It's Been A Long, Long Time | Sony Music Entertainment |
| 779 | Harry James & His Orchestra | You Made Me Love You (I Didn't Want To Do It) | Sony Music Entertainment |
| 780 | Harry James & His Orchestra;;Dick Haymes & Band, Vocal | Yes Indeed! | Sony Music Entertainment |
| 781 | Harry James & His Orchestra;;Dick Haymes, Vocal | A Sinner Kissed An Angel | Sony Music Entertainment |
| 782 | Harry James & His Orchestra;;Dick Haymes, Vocal | Aurora | Sony Music Entertainment |
| 783 | Harry James & His Orchestra;;Dick Haymes, Vocal | Braggin' | Sony Music Entertainment |
| 784 | Harry James & His Orchestra;;Dick Haymes, Vocal | Day Dreaming | Sony Music Entertainment |
| 785 | Harry James & His Orchestra;;Dick Haymes, Vocal | Dolores | Sony Music Entertainment |
| 786 | Harry James & His Orchestra;;Dick Haymes, Vocal | Don't Cry, Cherie | Sony Music Entertainment |
| 787 | Harry James & His Orchestra;;Dick Haymes, Vocal | For Want Of A Star | Sony Music Entertainment |
| 788 | Harry James & His Orchestra;;Dick Haymes, Vocal | I Guess I'll Have To Dream The Rest | Sony Music Entertainment |
| 789 | Harry James & His Orchestra;;Dick Haymes, Vocal | I Never Purposely Hurt You | Sony Music Entertainment |
| 790 | Harry James & His Orchestra;;Dick Haymes, Vocal | I'll Never Let A Day Pass By | Sony Music Entertainment |
| 791 | Harry James & His Orchestra;;Dick Haymes, Vocal | It's So Peaceful In The Country | Sony Music Entertainment |
| 792 | Harry James & His Orchestra;;Dick Haymes, Vocal | Lament To Love | Sony Music Entertainment |
| 793 | Harry James & His Orchestra;;Dick Haymes, Vocal | Lost In Love | Sony Music Entertainment |
| 794 | Harry James & His Orchestra;;Dick Haymes, Vocal | Minka | Sony Music Entertainment |
| 795 | Harry James & His Orchestra;;Dick Haymes, Vocal | My Silent Love | Sony Music Entertainment |
| 796 | Harry James & His Orchestra;;Dick Haymes, Vocal | Rancho Pillow | Sony Music Entertainment |
| 797 | Harry James & His Orchestra;;Dick Haymes, Vocal | The Man With The Lollypop Song | Sony Music Entertainment |
| 798 | Harry James & His Orchestra;;Dick Haymes, Vocal | Walkin' By The River | Sony Music Entertainment |
| 799 | Harry James & His Orchestra;;Dick Haymes, Vocal | You Don't Know What Love Is | Sony Music Entertainment |
| 800 | Harry James & His Orchestra;Dick Haymes;Helen Forrest;Dalton Rizzotto & Orchestra | The Devil Sat Down and Cried | Sony Music Entertainment |
| 801 | Harry James & His Orchestra;Frank Sinatra | All Or Nothing At All | Sony Music Entertainment |
| 802 | Harry James & His Orchestra;Frank Sinatra | Every Day of My Life | Sony Music Entertainment |
| 803 | Harry James & His Orchestra;Frank Sinatra | Here Comes The Night | Sony Music Entertainment |
| 804 | Harry James & His Orchestra;Frank Sinatra | Melancholy Mood | Sony Music Entertainment |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 805 | Harry James & His Orchestra;Frank Sinatra | My Buddy | Sony Music Entertainment |
| 806 | Harry James & His Orchestra;Frank Sinatra | On A Little Street In Singapore | Sony Music Entertainment |
| 807 | Harry James & His Orchestra;Frank Sinatra | Who Told Me I Cared? | Sony Music Entertainment |
| 808 | Harry James & His Orchestra;Frank Sinatra, Vocal | Ciribiribin (They're So In Love) | Sony Music Entertainment |
| 809 | Harry James & His Orchestra;Helen Forrest | I've Heard That Song Before | Sony Music Entertainment |
| 810 | Harry James & His Orchestra;Willie Smith | Who's Sorry Now? | Sony Music Entertainment |
| 811 | Harry James And His Orchestra | I Don't Care Who Knows It | Sony Music Entertainment |
| 812 | Harry James And His Orchestra | Melancholy Rhapsody | Sony Music Entertainment |
| 813 | Harry James And The Rhythm Section | Limehouse Blues | Sony Music Entertainment |
| 814 | Harry James And The Rhythm Section | The Man I Love | Sony Music Entertainment |
| 815 | Igor Stravinsky;Joseph Szigeti | Russian Maiden's Song | Sony Music Entertainment |
| 816 | Isaac Stern | Hora Staccato | Sony Music Entertainment |
| 817 | Jan Peerce | Bluebird Of Happiness | Sony Music Entertainment |
| 818 | Jan Peerce | Mom-e-le (Mother Dear) | Sony Music Entertainment |
| 819 | Janette Davis | Everything That's Yours Is Mine | Sony Music Entertainment |
| 820 | Jascha Heifetz | Allegro moderato | Sony Music Entertainment |
| 821 | Jascha Heifetz | Hora Staccato | Sony Music Entertainment |
| 822 | Jascha Heifetz | Moderato | Sony Music Entertainment |
| 823 | Jerry Vale | All Dressed Up With A Broken Heart | Sony Music Entertainment |
| 824 | Jerry Vale | and No One Knows | Sony Music Entertainment |
| 825 | Jerry Vale | and This Is My Beloved | Sony Music Entertainment |
| 826 | Jerry Vale | Enchanted | Sony Music Entertainment |
| 827 | Jerry Vale | For Me | Sony Music Entertainment |
| 828 | Jerry Vale | Go | Sony Music Entertainment |
| 829 | Jerry Vale | I Live Each Day | Sony Music Entertainment |
| 830 | Jerry Vale | Innamorata (Sweetheart) | Sony Music Entertainment |
| 831 | Jerry Vale | More | Sony Music Entertainment |
| 832 | Jerry Vale | Smile | Sony Music Entertainment |
| 833 | Jerry Vale | Two Purple Shadows | Sony Music Entertainment |
| 834 | Jimmy Boyd | I Saw Mommy Kissing Santa Claus | Sony Music Entertainment |
| 835 | Jimmy Dorsey | Green Eyes | Sony Music Entertainment |
| 836 | Joe Haymes | Organ Grinder's Swing | Sony Music Entertainment |
| 837 | Joe Maphis | Guitar Rock and Roll | Sony Music Entertainment |
| 838 | Joe Maphis | Tennessee Two Step | Sony Music Entertainment |
| 839 | John Mccormack | Ireland, Mother Ireland | Sony Music Entertainment |
| 840 | Johnnie Ray | (Here Am I) Broken Hearted | Sony Music Entertainment |
| 841 | Johnnie Ray | All of Me | Sony Music Entertainment |
| 842 | Johnnie Ray | Cry | Sony Music Entertainment |
| 843 | Johnnie Ray | Gee, But I'm Lonesome | Sony Music Entertainment |
| 844 | Johnnie Ray | Give Me Time | Sony Music Entertainment |
| 845 | Johnnie Ray | Glad Rag Doll | Sony Music Entertainment |
| 846 | Johnnie Ray | Hey There | Sony Music Entertainment |
| 847 | Johnnie Ray | Let's Walk That-A-Way | Sony Music Entertainment |
| 848 | Johnnie Ray | Paths Of Paradise | Sony Music Entertainment |
| 849 | Johnnie Ray | Please, Mr. Sun | Sony Music Entertainment |
| 850 | Johnnie Ray | Somebody Stole My Gal | Sony Music Entertainment |
| 851 | Johnnie Ray | Such a Night | Sony Music Entertainment |
| 852 | Johnnie Ray | Tell The Lady I Said Goodbye | Sony Music Entertainment |
| 853 | Johnnie Ray | The Little White Cloud That Cried | Sony Music Entertainment |
| 854 | Johnnie Ray | Walkin' My Baby Back Home | Sony Music Entertainment |
| 855 | Johnnie Ray | Whiskey and Gin | Sony Music Entertainment |
| 856 | Johnnie Ray With The Four Lads | Here Am I - Broken Hearted | Sony Music Entertainment |
| 857 | Johnny Bond | Mean Mama Boogie | Sony Music Entertainment |
| 858 | Johnny Mathis | Come to Me | Sony Music Entertainment |
| 859 | Johnny Mathis | No Love (But Your Love) | Sony Music Entertainment |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 860 | Johnny Mathis | The Twelfth Of Never | Sony Music Entertainment |
| 861 | Johnny Mathis | Warm and Tender | Sony Music Entertainment |
| 862 | Johnny Mathis | When I Am With You | Sony Music Entertainment |
| 863 | Johnny Mathis | When Sunny Gets Blue | Sony Music Entertainment |
| 864 | Kate Smith | A Little Bit Of Heaven (Sure, They Call It Ireland) | Sony Music Entertainment |
| 865 | Kate Smith | Embraceable You | Sony Music Entertainment |
| 866 | Kate Smith | I've Got a Gal In Kalamazoo | Sony Music Entertainment |
| 867 | Kate Smith | Imagination | Sony Music Entertainment |
| 868 | Kate Smith | Mother Machree | Sony Music Entertainment |
| 869 | Kate Smith | My Buddy | Sony Music Entertainment |
| 870 | Kate Smith | My Melancholy Baby | Sony Music Entertainment |
| 871 | Kate Smith | One Dozen Roses | Sony Music Entertainment |
| 872 | Kate Smith | Somebody Loves Me | Sony Music Entertainment |
| 873 | Kate Smith | The Last Time I Saw Paris | Sony Music Entertainment |
| 874 | Kate Smith | Time Was | Sony Music Entertainment |
| 875 | Kate Smith | Tumbling Tumbleweeds | Sony Music Entertainment |
| 876 | Kate Smith | We'll Meet Again | Sony Music Entertainment |
| 877 | Kate Smith | When The Moon Comes Over The Mountain | Sony Music Entertainment |
| 878 | Kate Smith | When You Wish Upon A Star | Sony Music Entertainment |
| 879 | Kay Kyser | A Zoot Suit (For My Sunday Gal) | Sony Music Entertainment |
| 880 | Kay Kyser | Can't You Read Between The Lines | Sony Music Entertainment |
| 881 | Kay Kyser | He Wears A Pair Of Silver Wings | Sony Music Entertainment |
| 882 | Kay Kyser | Jingle Jangle Jingle | Sony Music Entertainment |
| 883 | Kay Kyser | Let's Get Lost | Sony Music Entertainment |
| 884 | Kay Kyser | Praise The Lord And Pass The Ammunition | Sony Music Entertainment |
| 885 | Kay Kyser | Strip Polka | Sony Music Entertainment |
| 886 | Kay Kyser | Who Wouldn't Love You | Sony Music Entertainment |
| 887 | Kay Kyser and His Orchestra | Praise The Lord And Pass The Ammunition | Sony Music Entertainment |
| 888 | Kay Kyser and His Orchestra | There Goes That Song Again | Sony Music Entertainment |
| 889 | Ken Griffin | Always | Sony Music Entertainment |
| 890 | Ken Griffin | Anniversary Song | Sony Music Entertainment |
| 891 | Ken Griffin | It Had To Be You | Sony Music Entertainment |
| 892 | Ken Griffin | Remember | Sony Music Entertainment |
| 893 | Ken Griffin | The Anniversary Waltz | Sony Music Entertainment |
| 894 | Ken Griffin | Together | Sony Music Entertainment |
| 895 | Ken Griffin | Wonderful One | Sony Music Entertainment |
| 896 | Lefty Frizzell | First To Have A Second Chance | Sony Music Entertainment |
| 897 | Lefty Frizzell | Glad I Found You | Sony Music Entertainment |
| 898 | Lefty Frizzell | Heart's Highway | Sony Music Entertainment |
| 899 | Lefty Frizzell | I Love You A Thousand Ways | Sony Music Entertainment |
| 900 | Lefty Frizzell | I Want to Be with You Always | Sony Music Entertainment |
| 901 | Lefty Frizzell | I'm a Boy Left Alone | Sony Music Entertainment |
| 902 | Lefty Frizzell | It Gets Late So Early | Sony Music Entertainment |
| 903 | Lefty Frizzell | The Waltz of the Angels | Sony Music Entertainment |
| 904 | Lefty Frizzell | These Hands | Sony Music Entertainment |
| 905 | Lefty Frizzell | Your Tomorrows Will Never Come | Sony Music Entertainment |
| 906 | Leon Mcauliffe & His Western Swing Band | Blue Guitar Stomp | Sony Music Entertainment |
| 907 | Leonard Bernstein | Facsimile | Sony Music Entertainment |
| 908 | Les Brown | 'Tis Autumn | Sony Music Entertainment |
| 909 | Les Brown | A Good Man Is Hard To Find | Sony Music Entertainment |
| 910 | Les Brown | Bizet Has His Day | Sony Music Entertainment |
| 911 | Les Brown | Day By Day | Sony Music Entertainment |
| 912 | Les Brown | Floatin' | Sony Music Entertainment |
| 913 | Les Brown | I Guess I'll Get The Papers (and Go Home) | Sony Music Entertainment |

Amended EXHIBIT A

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 914 | Les Brown | I Guess I'll Have To Dream The Rest | Sony Music Entertainment |
| 915 | Les Brown | Just a Gigolo | Sony Music Entertainment |
| 916 | Les Brown | Lament To Love | Sony Music Entertainment |
| 917 | Les Brown | My Dreams Are Getting Better All The Time | Sony Music Entertainment |
| 918 | Les Brown | Robin Hood | Sony Music Entertainment |
| 919 | Les Brown | Sentimental Journey | Sony Music Entertainment |
| 920 | Les Brown | Sleigh Ride In July | Sony Music Entertainment |
| 921 | Les Brown | Twilight Time | Sony Music Entertainment |
| 922 | Les Elgart | Bandstand Boogie | Sony Music Entertainment |
| 923 | Les Elgart | Varsity Drag | Sony Music Entertainment |
| 924 | Les Elgart | Zing! Went The Strings Of My Heart | Sony Music Entertainment |
| 925 | Liberace | Easter Parade | Sony Music Entertainment |
| 926 | Liberace | El Cumbanchero | Sony Music Entertainment |
| 927 | Liberace | I'll Be Seeing You | Sony Music Entertainment |
| 928 | Liberace | September Song | Sony Music Entertainment |
| 929 | Liberace | Sincerely Yours | Sony Music Entertainment |
| 930 | Liberace | Stardust | Sony Music Entertainment |
| 931 | Liberace | Warsaw Concerto | Sony Music Entertainment |
| 932 | Lisa Kirk | Always True to You (In My Fashion) | Sony Music Entertainment |
| 933 | Louis Armstrong | (What Did I Do To Be So) Black and Blue | Sony Music Entertainment |
| 934 | Louis Armstrong | A Monday Date | Sony Music Entertainment |
| 935 | Louis Armstrong | After You've Gone | Sony Music Entertainment |
| 936 | Louis Armstrong | All Of Me | Sony Music Entertainment |
| 937 | Louis Armstrong | Back O' Town Blues | Sony Music Entertainment |
| 938 | Louis Armstrong | Basin Street Blues | Sony Music Entertainment |
| 939 | Louis Armstrong | Bessie Couldn't Help It | Sony Music Entertainment |
| 940 | Louis Armstrong | Between The Devil and The Deep Blue Sea | Sony Music Entertainment |
| 941 | Louis Armstrong | Blue Again | Sony Music Entertainment |
| 942 | Louis Armstrong | Blueberry Hill | Sony Music Entertainment |
| 943 | Louis Armstrong | Chinatown, My Chinatown | Sony Music Entertainment |
| 944 | Louis Armstrong | Dallas Blues | Sony Music Entertainment |
| 945 | Louis Armstrong | Dear Old Southland | Sony Music Entertainment |
| 946 | Louis Armstrong | Dinah | Sony Music Entertainment |
| 947 | Louis Armstrong | Do You Know What It Means To Miss New Orleans? | Sony Music Entertainment |
| 948 | Louis Armstrong | I'm a Ding Dong Daddy (From Dumas) | Sony Music Entertainment |
| 949 | Louis Armstrong | I've Got The World On A String | Sony Music Entertainment |
| 950 | Louis Armstrong | Knockin' A Jug | Sony Music Entertainment |
| 951 | Louis Armstrong | Lazy River | Sony Music Entertainment |
| 952 | Louis Armstrong | Mack the Knife | Sony Music Entertainment |
| 953 | Louis Armstrong | Mahogany Hall Stomp | Sony Music Entertainment |
| 954 | Louis Armstrong | Rockin' Chair | Sony Music Entertainment |
| 955 | Louis Armstrong | St. Louis Blues | Sony Music Entertainment |
| 956 | Louis Armstrong | Struttin' With Some Barbecue | Sony Music Entertainment |
| 957 | Louis Armstrong | Sweet Savannah Sue | Sony Music Entertainment |
| 958 | Louis Armstrong | Sweethearts On Parade | Sony Music Entertainment |
| 959 | Louis Armstrong | The Lonesome Road | Sony Music Entertainment |
| 960 | Louis Armstrong | The Peanut Vendor | Sony Music Entertainment |
| 961 | Louis Armstrong | Tiger Rag | Sony Music Entertainment |
| 962 | Louis Armstrong | Tight Like This | Sony Music Entertainment |
| 963 | Louis Armstrong | West End Blues | Sony Music Entertainment |
| 964 | Louis Armstrong | When It's Sleepy Time Down South | Sony Music Entertainment |
| 965 | Louis Armstrong | When Your Lover Has Gone | Sony Music Entertainment |
| 966 | Louis Armstrong | You Can Depend On Me | Sony Music Entertainment |
| 967 | Louis Armstrong & His Hot Five | Fireworks | Sony Music Entertainment |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 968 | Louis Armstrong & His Hot Five | West End Blues | Sony Music Entertainment |
| 969 | Louis Armstrong & His Orchestra | Ain't Misbehavin' | Sony Music Entertainment |
| 970 | Louis Armstrong & His Orchestra | St. Louis Blues | Sony Music Entertainment |
| 971 | Louis Armstrong And His Hot Seven | Potato Head Blues | Sony Music Entertainment |
| 972 | Louis Armstrong And His Orchestra | (What Did I Do To Be So) Black and Blue | Sony Music Entertainment |
| 973 | Louis Armstrong Hot Seven     Sic - Big Band | I Can't Give You Anything But Love | Sony Music Entertainment |
| 974 | Louis Armstrong;Jack Teagarden | Ain't Misbehavin' | Sony Music Entertainment |
| 975 | Louis Prima | Shake Hands with Santa Claus | Sony Music Entertainment |
| 976 | Lu Ann Simms | I Dreamt That I Was Santa Claus | Sony Music Entertainment |
| 977 | Lu Ann Simms | Rockaway Beach | Sony Music Entertainment |
| 978 | Machito & His Afro-Cuban Orchestra | Hay Que Recordar | Sony Music Entertainment |
| 979 | Machito & His Afro-Cuban Orchestra | Oboe Mambo | Sony Music Entertainment |
| 980 | Mahalia Jackson | A Rusty Old Halo | Sony Music Entertainment |
| 981 | Mahalia Jackson | A Satisfied Mind | Sony Music Entertainment |
| 982 | Mahalia Jackson | I See God | Sony Music Entertainment |
| 983 | Mahalia Jackson | Jesus Met The Woman At The Well | Sony Music Entertainment |
| 984 | Mahalia Jackson | One God | Sony Music Entertainment |
| 985 | Mahalia Jackson | Walk Over God's Heaven | Sony Music Entertainment |
| 986 | Mahalia Jackson | You'll Never Walk Alone | Sony Music Entertainment |
| 987 | Marian anderson | Dere's No Hidin' Place Down Dere | Sony Music Entertainment |
| 988 | Marian Anderson | Sometimes I Feel Like a Motherless Child | Sony Music Entertainment |
| 989 | Marian anderson | Trampin' | Sony Music Entertainment |
| 990 | Mario Lanza | Be My Love | Sony Music Entertainment |
| 991 | Mario Lanza | Because You're Mine | Sony Music Entertainment |
| 992 | Mario Lanza | Do You Wonder | Sony Music Entertainment |
| 993 | Mario Lanza | Guardian Angels | Sony Music Entertainment |
| 994 | Mario Lanza | I'll Walk With God | Sony Music Entertainment |
| 995 | Mario Lanza | Serenade | Sony Music Entertainment |
| 996 | Mario Lanza | The Lord's Prayer | Sony Music Entertainment |
| 997 | Mario Lanza | The Loveliest Night Of The Year | Sony Music Entertainment |
| 998 | Mario Lanza | You Do Something To Me | Sony Music Entertainment |
| 999 | Mario Lanza;Constantine Callinicos | Ave Maria | Sony Music Entertainment |
| 1000 | Mario Lanza;Ray Sinatra | Because | Sony Music Entertainment |
| 1001 | Mario Lanza;Ray Sinatra | For You Alone | Sony Music Entertainment |
| 1002 | Mario Lanza;Ray Sinatra | My Song, My Love | Sony Music Entertainment |
| 1003 | Mario Lanza;Ray Sinatra;Rca Victor Orchestra | I Love Thee | Sony Music Entertainment |
| 1004 | Mario Lanza;Rca Victor Orchestra;Constantine Callinicos | Ave Maria | Sony Music Entertainment |
| 1005 | Marion Marlowe | It's Autumn Again | Sony Music Entertainment |
| 1006 | Marlene Dietrich | Come Rain Or Come Shine | Sony Music Entertainment |
| 1007 | Marlene Dietrich | Look Me Over Closely | Sony Music Entertainment |
| 1008 | Marty Robbins | The Story Of My Life | Sony Music Entertainment |
| 1009 | Marty Robbins | Tomorrow You'll Be Gone | Sony Music Entertainment |
| 1010 | Mary Martin | I'm Gonna Wash That Man Right Outa My Hair | Sony Music Entertainment |
| 1011 | Mary Martin;South Pacific Ensemble | A Wonderful Guy | Sony Music Entertainment |
| 1012 | Mary Mccarty | Falling Out Of Love Can Be Fun | Sony Music Entertainment |
| 1013 | Mary Mccarty | Homework | Sony Music Entertainment |
| 1014 | Mary Mccarty;Allyn Mclerie | You Can Have Him | Sony Music Entertainment |
| 1015 | Mckinney'S Cotton Pickers | Never Swat A Fly | Sony Music Entertainment |
| 1016 | Memphis Minnie | Looking The World Over | Sony Music Entertainment |
| 1017 | Mildred Bailey | All the Things You Are | Sony Music Entertainment |
| 1018 | Mildred Bailey | Hold On | Sony Music Entertainment |
| 1019 | Mildred Bailey | I Shoulda Stood In Bed | Sony Music Entertainment |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1020 | Mildred Bailey | I've Gone Off the Deep End | Sony Music Entertainment |
| 1021 | Mitch Miller | The Yellow Rose of Texas | Sony Music Entertainment |
| 1022 | Morton Gould | Deep Purple | Sony Music Entertainment |
| 1023 | Morton Gould | Solitude | Sony Music Entertainment |
| 1024 | Morton Gould | Sophisticated Lady | Sony Music Entertainment |
| 1025 | Neal Hefti and His Orchestra | Buttercup | Sony Music Entertainment |
| 1026 | Neal Hefti and His Orchestra | Chug-A-Lug | Sony Music Entertainment |
| 1027 | Neal Hefti and His Orchestra | Ev'rything I've Got | Sony Music Entertainment |
| 1028 | Neal Hefti and His Orchestra | Lucky Duck | Sony Music Entertainment |
| 1029 | Neal Hefti and His Orchestra | Perdido | Sony Music Entertainment |
| 1030 | Neal Hefti and His Orchestra | You Do Something to Me | Sony Music Entertainment |
| 1031 | Nelson Eddy | Nearer My God To Thee | Sony Music Entertainment |
| 1032 | Nelson Eddy | Oh, What A Beautiful Mornin' | Sony Music Entertainment |
| 1033 | Noël Coward | Time and Again | Sony Music Entertainment |
| 1034 | Paul Howard and His Cotton Pickers | Drinking All My Troubles Away | Sony Music Entertainment |
| 1035 | Paul Howard and His Cotton Pickers | Rootie Tootie | Sony Music Entertainment |
| 1036 | Paul Robeson | Joshua Fit De Battle Of Jericho | Sony Music Entertainment |
| 1037 | Paul Robeson Jr.;Lawrence Brown | By an' By | Sony Music Entertainment |
| 1038 | Paul Robeson Jr.;Lawrence Brown | Cradle Song | Sony Music Entertainment |
| 1039 | Paul Robeson Jr.;Lawrence Brown | Water Boy | Sony Music Entertainment |
| 1040 | Paul Robeson Jr.;Lawrence Brown | Within Four Walls | Sony Music Entertainment |
| 1041 | Pearl Bailey | A Woman's Prerogative | Sony Music Entertainment |
| 1042 | Pearl Bailey | Don't Ever Leave Me | Sony Music Entertainment |
| 1043 | Pearl Bailey | Frankie and Johnny | Sony Music Entertainment |
| 1044 | Pearl Bailey | Personality | Sony Music Entertainment |
| 1045 | Pearl Bailey | Saturday Night Fish Fry | Sony Music Entertainment |
| 1046 | Pearl Bailey | St. Louis Blues | Sony Music Entertainment |
| 1047 | Pearl Bailey | Tired | Sony Music Entertainment |
| 1048 | Pearl Bailey | Who | Sony Music Entertainment |
| 1049 | Pedro Vargas | Ahora Seremos Felices | Sony Music Entertainment |
| 1050 | Pedro Vargas | Amor del Alma | Sony Music Entertainment |
| 1051 | Pedro Vargas | Cuando Vuelvas | Sony Music Entertainment |
| 1052 | Pedro Vargas | Golondrina Aventurera | Sony Music Entertainment |
| 1053 | Pedro Vargas | La Cariñosa | Sony Music Entertainment |
| 1054 | Pedro Vargas | La Negra | Sony Music Entertainment |
| 1055 | Pedro Vargas | La Rondalla | Sony Music Entertainment |
| 1056 | Pedro Vargas | La Vida en Rosa | Sony Music Entertainment |
| 1057 | Pedro Vargas | Maria Bonita | Sony Music Entertainment |
| 1058 | Pedro Vargas | Mujer | Sony Music Entertainment |
| 1059 | Pedro Vargas | Noche de Ronda | Sony Music Entertainment |
| 1060 | Pedro Vargas | Piel Canela | Sony Music Entertainment |
| 1061 | Pedro Vargas | Piensa en Mí | Sony Music Entertainment |
| 1062 | Pedro Vargas | Por Dos Caminos | Sony Music Entertainment |
| 1063 | Pedro Vargas | Rosa | Sony Music Entertainment |
| 1064 | Pedro Vargas | Siboney | Sony Music Entertainment |
| 1065 | Pedro Vargas | Sombras | Sony Music Entertainment |
| 1066 | Pedro Vargas | Suerte Loca | Sony Music Entertainment |
| 1067 | Pedro Vargas | Te Quiero | Sony Music Entertainment |
| 1068 | Pedro Vargas | Tentación | Sony Music Entertainment |
| 1069 | Peggy Lee | On the Sunny Side of the Street | Sony Music Entertainment |
| 1070 | Peggy Lee | The Way You Look Tonight | Sony Music Entertainment |
| 1071 | Percy Faith | The Syncopated Clock | Sony Music Entertainment |
| 1072 | Percy Faith & His Orchestra | Carmellita | Sony Music Entertainment |
| 1073 | Percy Faith & His Orchestra | Fiddle Derby | Sony Music Entertainment |
| 1074 | Percy Faith & His Orchestra | No One but You | Sony Music Entertainment |
| 1075 | Percy Faith & His Orchestra and Chorus | Sleigh Ride | Sony Music Entertainment |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1076 | Percy Faith & His Orchestra and Chorus | We Won't Say Goodbye | Sony Music Entertainment |
| 1077 | Pérez Prado Y Su Orquesta | Gateando | Sony Music Entertainment |
| 1078 | Pérez Prado Y Su Orquesta | La Chula Linda | Sony Music Entertainment |
| 1079 | Pérez Prado Y Su Orquesta | Lupita | Sony Music Entertainment |
| 1080 | Pérez Prado Y Su Orquesta | Mambo No. 8 | Sony Music Entertainment |
| 1081 | Ray Conniff | 'S Wonderful | Sony Music Entertainment |
| 1082 | Ray Conniff | Wagon Wheels | Sony Music Entertainment |
| 1083 | Ray Noble | Cherokee | Sony Music Entertainment |
| 1084 | Ray Noble And His Orchestra | Linda | Sony Music Entertainment |
| 1085 | Ray Price | Crazy Arms | Sony Music Entertainment |
| 1086 | Ray Price | I Saw My Castles Fall Today | Sony Music Entertainment |
| 1087 | Ray Price | I'll Be There (If You Ever Want Me) | Sony Music Entertainment |
| 1088 | Ray Price | I've Got A New Heartache | Sony Music Entertainment |
| 1089 | Ray Price | If You're Ever Lonely Darling | Sony Music Entertainment |
| 1090 | Ray Price | Let Me Talk To You | Sony Music Entertainment |
| 1091 | Ray Price | Please Don't Leave Me | Sony Music Entertainment |
| 1092 | Ray Price | Release Me | Sony Music Entertainment |
| 1093 | Ray Price | Talk To Your Heart | Sony Music Entertainment |
| 1094 | Ray Price | The Road Of No Return | Sony Music Entertainment |
| 1095 | Ray Price | Wasted Words | Sony Music Entertainment |
| 1096 | Ray Price | Weary Blues (From Waiting) | Sony Music Entertainment |
| 1097 | Ray Price | You Done Me Wrong | Sony Music Entertainment |
| 1098 | Raymond Scott | Boy Scout In Switzerland | Sony Music Entertainment |
| 1099 | Raymond Scott | Bumpy Weather Over Newark | Sony Music Entertainment |
| 1100 | Raymond Scott | Huckleberry Duck | Sony Music Entertainment |
| 1101 | Raymond Scott | Minuet In Jazz | Sony Music Entertainment |
| 1102 | Raymond Scott | Peter Tambourine | Sony Music Entertainment |
| 1103 | Raymond Scott | Siberian Sleighride | Sony Music Entertainment |
| 1104 | Raymond Scott | Tobacco Auctioneer | Sony Music Entertainment |
| 1105 | Richard Tucker | Ki K'shimcho (High Holiday Prayer) | Sony Music Entertainment |
| 1106 | Richard Tucker | O sole mio | Sony Music Entertainment |
| 1107 | Richard Tucker | Shir Hacheirut (Song of Liberation) | Sony Music Entertainment |
| 1108 | Risë Stevens | My Hero | Sony Music Entertainment |
| 1109 | Risë Stevens;Robert Merrill | The Chocolate Soldier | Sony Music Entertainment |
| 1110 | Rose Maddox | Hey Little Dreamboat | Sony Music Entertainment |
| 1111 | Rosemary Clooney | Be My Life's Companion | Sony Music Entertainment |
| 1112 | Rosemary Clooney | Botch-A-Me (Ba-Ba-Baciami Piccina) | Sony Music Entertainment |
| 1113 | Rosemary Clooney | C-H-R-I-S-T-M-A-S | Sony Music Entertainment |
| 1114 | Rosemary Clooney | Come On-A My House | Sony Music Entertainment |
| 1115 | Rosemary Clooney | Come Rain or Come Shine | Sony Music Entertainment |
| 1116 | Rosemary Clooney | Count Your Blessings Instead of Sheep | Sony Music Entertainment |
| 1117 | Rosemary Clooney | HEY THERE! | Sony Music Entertainment |
| 1118 | Rosemary Clooney | I Could Have Danced All Night | Sony Music Entertainment |
| 1119 | Rosemary Clooney | Mambo Italiano | Sony Music Entertainment |
| 1120 | Rosemary Clooney | My Choc'Late Rabbit | Sony Music Entertainment |
| 1121 | Rosemary Clooney | Suzy Snowflake | Sony Music Entertainment |
| 1122 | Rosemary Clooney | That's How It Is | Sony Music Entertainment |
| 1123 | Rosemary Clooney | This Ole House | Sony Music Entertainment |
| 1124 | Rosemary Clooney | When You Love Someone | Sony Music Entertainment |
| 1125 | Rosemary Clooney | Where Will the Dimple Be? | Sony Music Entertainment |
| 1126 | Rosemary Clooney | White Christmas | Sony Music Entertainment |
| 1127 | Rosemary Clooney | Winter Wonderland | Sony Music Entertainment |
| 1128 | Rosemary Clooney | You Started Something | Sony Music Entertainment |
| 1129 | Rosemary Clooney | You'll Never Know | Sony Music Entertainment |
| 1130 | Rosemary Clooney With Percy Faith & His Orchestra | Tenderly | Sony Music Entertainment |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1131 | Roy Acuff | (Our Own) Jole Blon | Sony Music Entertainment |
| 1132 | Roy Acuff | Blue Eyes Crying in the Rain | Sony Music Entertainment |
| 1133 | Roy Acuff | Fire Ball Mail | Sony Music Entertainment |
| 1134 | Roy Acuff | I Saw the Light | Sony Music Entertainment |
| 1135 | Roy Acuff | I'm Building a Home | Sony Music Entertainment |
| 1136 | Roy Acuff | It Won't Be Long (Till I'll Be Leaving) | Sony Music Entertainment |
| 1137 | Roy Acuff | Just to Ease My Worried Mind | Sony Music Entertainment |
| 1138 | Roy Acuff | Low and Lonely | Sony Music Entertainment |
| 1139 | Roy Acuff | Mule Skinner Blues (Blue Yodel #8) | Sony Music Entertainment |
| 1140 | Roy Acuff | Night Train To Memphis | Sony Music Entertainment |
| 1141 | Roy Acuff | Not A Word From Home | Sony Music Entertainment |
| 1142 | Roy Acuff | Pins and Needles (In My Heart) | Sony Music Entertainment |
| 1143 | Roy Acuff | Stuck up Blues | Sony Music Entertainment |
| 1144 | Roy Acuff | Tennessee Waltz | Sony Music Entertainment |
| 1145 | Roy Acuff | That Glory Bound Train | Sony Music Entertainment |
| 1146 | Roy Acuff | The Devil's Train | Sony Music Entertainment |
| 1147 | Roy Acuff | The Precious Jewel | Sony Music Entertainment |
| 1148 | Roy Acuff | The Streamlined Cannon Ball | Sony Music Entertainment |
| 1149 | Roy Acuff | This World Can't Stand Long | Sony Music Entertainment |
| 1150 | Roy Acuff | Wait for the Light to Shine | Sony Music Entertainment |
| 1151 | Roy Acuff | Waltz of the Wind | Sony Music Entertainment |
| 1152 | Roy Acuff | Wreck On The Highway | Sony Music Entertainment |
| 1153 | Rudy Vallee | Brother, Can You Spare A Dime? | Sony Music Entertainment |
| 1154 | Sal Mineo | Party Time | Sony Music Entertainment |
| 1155 | Sal Mineo | Start Movin' (In My Direction) | Sony Music Entertainment |
| 1156 | Sarah Vaughan | Black Coffee | Sony Music Entertainment |
| 1157 | Sarah Vaughan | Blues Serenade | Sony Music Entertainment |
| 1158 | Sarah Vaughan | Can't Get Out Of This Mood | Sony Music Entertainment |
| 1159 | Sarah Vaughan | Come Rain Or Come Shine | Sony Music Entertainment |
| 1160 | Sarah Vaughan | East Of The Sun (and West Of The Moon) | Sony Music Entertainment |
| 1161 | Sarah Vaughan | I Cried For You | Sony Music Entertainment |
| 1162 | Sarah Vaughan | I'll Know | Sony Music Entertainment |
| 1163 | Sarah Vaughan | It Might As Well Be Spring | Sony Music Entertainment |
| 1164 | Sarah Vaughan | Just Friends | Sony Music Entertainment |
| 1165 | Sarah Vaughan | Mean To Me | Sony Music Entertainment |
| 1166 | Sarah Vaughan | My Reverie | Sony Music Entertainment |
| 1167 | Sarah Vaughan | My Tormented Heart | Sony Music Entertainment |
| 1168 | Sarah Vaughan | Perdido | Sony Music Entertainment |
| 1169 | Sarah Vaughan | Pinky | Sony Music Entertainment |
| 1170 | Sarah Vaughan | Sinner Or Saint | Sony Music Entertainment |
| 1171 | Sarah Vaughan | Spring Will Be a Little Late This Year | Sony Music Entertainment |
| 1172 | Sarah Vaughan | Street of Dreams | Sony Music Entertainment |
| 1173 | Sarah Vaughan | Summertime | Sony Music Entertainment |
| 1174 | Sarah Vaughan | That Lucky Old Sun (Just Rolls Around Heaven All Day) | Sony Music Entertainment |
| 1175 | Sarah Vaughan | The Nearness of You | Sony Music Entertainment |
| 1176 | Sarah Vaughan | Thinking Of You | Sony Music Entertainment |
| 1177 | Sarah Vaughan | Vanity | Sony Music Entertainment |
| 1178 | Sarah Vaughan | While You Are Gone | Sony Music Entertainment |
| 1179 | Sarah Vaughan | You Taught Me to Love Again | Sony Music Entertainment |
| 1180 | Screamin' Jay Hawkins | You Made Me Love You (I Didn't Want to Do It) | Sony Music Entertainment |
| 1181 | Somethin' Smith & The Redheads | In A Shanty In Old Shanty Town | Sony Music Entertainment |
| 1182 | Somethin' Smith & The Redheads | My Melancholy Baby | Sony Music Entertainment |
| 1183 | Somethin' Smith & The Redheads | You Always Hurt The One You Love | Sony Music Entertainment |
| 1184 | Sons Of The Pioneers | The Devil's Great Grandson | Sony Music Entertainment |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1185 | Spade Cooley | A Pair Of Broken Hearts | Sony Music Entertainment |
| 1186 | Spade Cooley | I Guess I've Been Dreaming Again | Sony Music Entertainment |
| 1187 | Spade Cooley | I've Taken All I'm Gonna Take From You | Sony Music Entertainment |
| 1188 | Spade Cooley | Shame On You | Sony Music Entertainment |
| 1189 | Spade Cooley | Troubled Over You | Sony Music Entertainment |
| 1190 | Spade Cooley | You Can't Break My Heart | Sony Music Entertainment |
| 1191 | Spade Cooley and His Orchestra | Detour | Sony Music Entertainment |
| 1192 | Spade Cooley and His Orchestra | Three Way Boogie | Sony Music Entertainment |
| 1193 | Spade Cooley and His Orchestra | Yodeling Polka | Sony Music Entertainment |
| 1194 | Spade Cooley and His Orchestra | You Better Do It Now | Sony Music Entertainment |
| 1195 | Ted Lewis And His Band | Royal Garden Blues | Sony Music Entertainment |
| 1196 | Ted Lewis And His Band | There's A New Day Comin' | Sony Music Entertainment |
| 1197 | Terry Gilkyson | Marianne | Sony Music Entertainment |
| 1198 | The Carter Family | Black Jack David | Sony Music Entertainment |
| 1199 | The Carter Family | Blackie's Gunman | Sony Music Entertainment |
| 1200 | The Chordettes | Ballin' the Jack | Sony Music Entertainment |
| 1201 | The Chordettes | Carry Me Back to Old Virginny | Sony Music Entertainment |
| 1202 | The Chordettes | Floatin' Down to Cotton Town | Sony Music Entertainment |
| 1203 | The Chordettes | Moonlight Bay | Sony Music Entertainment |
| 1204 | The Chordettes | Sentimental Journey | Sony Music Entertainment |
| 1205 | The Chordettes | Shine On Harvest Moon | Sony Music Entertainment |
| 1206 | The Chordettes | Tell Me Why | Sony Music Entertainment |
| 1207 | The Chordettes | When Day Is Done | Sony Music Entertainment |
| 1208 | The Five Scamps | Red Hot | Sony Music Entertainment |
| 1209 | The Four Lads | Moments To Remember | Sony Music Entertainment |
| 1210 | The Four Lads | Standing On The Corner | Sony Music Entertainment |
| 1211 | The Four Lads | Who Needs You | Sony Music Entertainment |
| 1212 | The Ravens | Don't Look Now | Sony Music Entertainment |
| 1213 | The Ravens | Honey I Don't Want You | Sony Music Entertainment |
| 1214 | The Ravens | Time Takes Care Of Everything | Sony Music Entertainment |
| 1215 | The Ravens | You Foolish Thing | Sony Music Entertainment |
| 1216 | Tony Bennett | (Come Back and) Tell Me That You Love Me | Sony Music Entertainment |
| 1217 | Tony Bennett | Afraid Of The Dark | Sony Music Entertainment |
| 1218 | Tony Bennett | Anywhere I Wander | Sony Music Entertainment |
| 1219 | Tony Bennett | Because Of You | Sony Music Entertainment |
| 1220 | Tony Bennett | Blue Velvet | Sony Music Entertainment |
| 1221 | Tony Bennett | Can You Find It In Your Heart | Sony Music Entertainment |
| 1222 | Tony Bennett | Capri In May (Je Me Sens Si Bien) | Sony Music Entertainment |
| 1223 | Tony Bennett | Cinnamon Sinner | Sony Music Entertainment |
| 1224 | Tony Bennett | Close Your Eyes | Sony Music Entertainment |
| 1225 | Tony Bennett | Cold, Cold Heart | Sony Music Entertainment |
| 1226 | Tony Bennett | Come Next Spring | Sony Music Entertainment |
| 1227 | Tony Bennett | Congratulations To Someone | Sony Music Entertainment |
| 1228 | Tony Bennett | Forget Her | Sony Music Entertainment |
| 1229 | Tony Bennett | From The Candy Store On The Corner To The Chapel On The Hill | Sony Music Entertainment |
| 1230 | Tony Bennett | Funny Thing | Sony Music Entertainment |
| 1231 | Tony Bennett | Have A Good Time | Sony Music Entertainment |
| 1232 | Tony Bennett | Here Comes That Heartache Again | Sony Music Entertainment |
| 1233 | Tony Bennett | Here In My Heart | Sony Music Entertainment |
| 1234 | Tony Bennett | How Can I Replace You | Sony Music Entertainment |
| 1235 | Tony Bennett | I Can't Give You Anything But Love | Sony Music Entertainment |
| 1236 | Tony Bennett | I Wanna Be Loved | Sony Music Entertainment |
| 1237 | Tony Bennett | I Won't Cry Anymore | Sony Music Entertainment |
| 1238 | Tony Bennett | I'll Go | Sony Music Entertainment |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1239 | Tony Bennett | I'm Lost Again | Sony Music Entertainment |
| 1240 | Tony Bennett | I'm the King Of Broken Hearts | Sony Music Entertainment |
| 1241 | Tony Bennett | In The Middle Of An Island | Sony Music Entertainment |
| 1242 | Tony Bennett | It's Too Soon To Know | Sony Music Entertainment |
| 1243 | Tony Bennett | Just In Time | Sony Music Entertainment |
| 1244 | Tony Bennett | Just Say I Love Her (Dicitencello Vuie) | Sony Music Entertainment |
| 1245 | Tony Bennett | May I Never Love Again | Sony Music Entertainment |
| 1246 | Tony Bennett | No One Will Ever Know | Sony Music Entertainment |
| 1247 | Tony Bennett | Not As A Stranger | Sony Music Entertainment |
| 1248 | Tony Bennett | Once There Lived A Fool | Sony Music Entertainment |
| 1249 | Tony Bennett | Please Driver (Once Around The Park Again) | Sony Music Entertainment |
| 1250 | Tony Bennett | Please, My Love | Sony Music Entertainment |
| 1251 | Tony Bennett | Punch and Judy Love | Sony Music Entertainment |
| 1252 | Tony Bennett | Rags To Riches | Sony Music Entertainment |
| 1253 | Tony Bennett | Roses Of Yesterday | Sony Music Entertainment |
| 1254 | Tony Bennett | Silly Dreamer | Sony Music Entertainment |
| 1255 | Tony Bennett | Since My Love Has Gone | Sony Music Entertainment |
| 1256 | Tony Bennett | Sing You Sinners | Sony Music Entertainment |
| 1257 | Tony Bennett | Sleepless | Sony Music Entertainment |
| 1258 | Tony Bennett | Solitaire | Sony Music Entertainment |
| 1259 | Tony Bennett | Someone Turned The Moon Upside Down | Sony Music Entertainment |
| 1260 | Tony Bennett | Somewhere Along The Way | Sony Music Entertainment |
| 1261 | Tony Bennett | Stay Where You Are | Sony Music Entertainment |
| 1262 | Tony Bennett | Stranger In Paradise | Sony Music Entertainment |
| 1263 | Tony Bennett | Take Me | Sony Music Entertainment |
| 1264 | Tony Bennett | Take Me Back Again | Sony Music Entertainment |
| 1265 | Tony Bennett | The Autumn Waltz | Sony Music Entertainment |
| 1266 | Tony Bennett | The Valentino Tango (Noche De Amor) | Sony Music Entertainment |
| 1267 | Tony Bennett | There'll Be No Teardrops Tonight | Sony Music Entertainment |
| 1268 | Tony Bennett | Until Yesterday (Non e la Pioggia) | Sony Music Entertainment |
| 1269 | Tony Bennett | While We're Young | Sony Music Entertainment |
| 1270 | Tony Bennett | You Could Make Me Smile Again | Sony Music Entertainment |
| 1271 | Trio Los Panchos | Sin Ti | Sony Music Entertainment |
| 1272 | Vic Damone | On the Street Where You Live | Sony Music Entertainment |
| 1273 | Vic Damone | You Stepped Out of a Dream | Sony Music Entertainment |
| 1274 | Vladimir Horowitz | Danse excentrique | Sony Music Entertainment |
| 1275 | Vladimir Horowitz | Stars and Stripes Forever | Sony Music Entertainment |
| 1276 | Vladimir Horowitz | Variations on Themes from Carmen | Sony Music Entertainment |
| 1277 | Will Bradley | Booglie Wooglie Piggy | Sony Music Entertainment |
| 1278 | Will Bradley | Celery Stalks At Midnight | Sony Music Entertainment |
| 1279 | Woody Herman | Apple Honey | Sony Music Entertainment |
| 1280 | Woody Herman | Caldonia | Sony Music Entertainment |
| 1281 | Woody Herman | Everybody Knew But Me | Sony Music Entertainment |
| 1282 | Woody Herman | Four Brothers | Sony Music Entertainment |
| 1283 | Woody Herman | Happiness Is A Thing Called Joe | Sony Music Entertainment |
| 1284 | Woody Herman | Laura | Sony Music Entertainment |
| 1285 | Woody Herman | Northwest Passage | Sony Music Entertainment |
| 1286 | Woody Herman | The Good Earth | Sony Music Entertainment |
| 1287 | Woody Herman | Your Father's Moustache | Sony Music Entertainment |
| 1288 | Woody Herman & His Orchestra | Four Brothers | Sony Music Entertainment |
| 1289 | Xavier Cugat | My Shawl (Ombo) | Sony Music Entertainment |
| 1290 | Xavier Cugat | Oye Negra | Sony Music Entertainment |
| 1291 | Xavier Cugat | South America, Take It Away | Sony Music Entertainment |
| 1292 | Xavier Cugat And His Orchestra | South America, Take It Away! | Sony Music Entertainment |
| 1293 | All Star Band | Blue Lou | Arista Music |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1294 | Alvino Rey | The Army Air Corps | Arista Music |
| 1295 | Arthur "Big Boy" Crudup | Chicago Blues | Arista Music |
| 1296 | Arthur "Big Boy" Crudup | Cool Disposition | Arista Music |
| 1297 | Arthur "Big Boy" Crudup | Dirt Road Blues | Arista Music |
| 1298 | Arthur "Big Boy" Crudup | Gonna Follow My Baby | Arista Music |
| 1299 | Arthur "Big Boy" Crudup | She Ain't Nothing But Trouble | Arista Music |
| 1300 | Arthur "Big Boy" Crudup | She's Gone | Arista Music |
| 1301 | Arthur "Big Boy" Crudup | Shout, Sister, Shout | Arista Music |
| 1302 | Arthur "Big Boy" Crudup | So Glad You're Mine | Arista Music |
| 1303 | Arthur "Big Boy" Crudup | That's All Right | Arista Music |
| 1304 | Arthur "Big Boy" Crudup | That's Your Red Wagon | Arista Music |
| 1305 | Artie Shaw & His Orchestra | Just Kiddin' Around | Arista Music |
| 1306 | Artie Shaw and His Gramercy Five | Scuttlebutt | Arista Music |
| 1307 | Artie Shaw and His Gramercy Five | Special Delivery Stomp | Arista Music |
| 1308 | Artie Shaw and His Gramercy Five | Summit Ridge Drive | Arista Music |
| 1309 | Artie Shaw and His Gramercy Five | The Gentle Grifter | Arista Music |
| 1310 | Artie Shaw and His Gramercy Five | The Grabtown Grapple | Arista Music |
| 1311 | Barney Bigard & His Orchestra;Duke Ellington | A Lull at Dawn | Arista Music |
| 1312 | Benny Carter | Slow Freight | Arista Music |
| 1313 | Benny Goodman | Air Mail Special | Arista Music |
| 1314 | Benny Goodman | Bewitched | Arista Music |
| 1315 | Benny Goodman | Cabin In The Sky | Arista Music |
| 1316 | Benny Goodman | Close As Pages In A Book | Arista Music |
| 1317 | Benny Goodman | I Thought About You | Arista Music |
| 1318 | Benny Goodman | Lazy River | Arista Music |
| 1319 | Benny Goodman | Limehouse Blues | Arista Music |
| 1320 | Benny Goodman | Liza | Arista Music |
| 1321 | Benny Goodman | Seven Come Eleven | Arista Music |
| 1322 | Benny Goodman | Stealin' Apples | Arista Music |
| 1323 | Benny Goodman | Symphony | Arista Music |
| 1324 | Benny Goodman | The Wang Wang Blues | Arista Music |
| 1325 | Benny Goodman & His Orchestra;Dick Haymes | I've Got A Gal In Kalamazoo | Arista Music |
| 1326 | Benny Goodman & His Orchestra;Dick Haymes | Take Me | Arista Music |
| 1327 | Benny Goodman And His Orchestra | (I Would Do) Anything For You | Arista Music |
| 1328 | Benny Goodman And His Orchestra | Alexander's Ragtime Band | Arista Music |
| 1329 | Benny Goodman And His Orchestra | Ballad In Blue | Arista Music |
| 1330 | Benny Goodman And His Orchestra | Basin Street Blues | Arista Music |
| 1331 | Benny Goodman And His Orchestra | Blue Skies | Arista Music |
| 1332 | Benny Goodman And His Orchestra | Bugle Call Rag | Arista Music |
| 1333 | Benny Goodman And His Orchestra | Bumble Bee Stomp | Arista Music |
| 1334 | Benny Goodman And His Orchestra | Changes | Arista Music |
| 1335 | Benny Goodman And His Orchestra | Christopher Columbus | Arista Music |
| 1336 | Benny Goodman And His Orchestra | Don't Be That Way | Arista Music |
| 1337 | Benny Goodman And His Orchestra | Farewell Blues | Arista Music |
| 1338 | Benny Goodman And His Orchestra | Get Happy | Arista Music |
| 1339 | Benny Goodman And His Orchestra | House Hop | Arista Music |
| 1340 | Benny Goodman And His Orchestra | I Want To Be Happy | Arista Music |
| 1341 | Benny Goodman And His Orchestra | I've Found A New Baby | Arista Music |
| 1342 | Benny Goodman And His Orchestra | Idaho | Arista Music |
| 1343 | Benny Goodman And His Orchestra | Jam Session | Arista Music |
| 1344 | Benny Goodman And His Orchestra | Japanese Sandman | Arista Music |
| 1345 | Benny Goodman And His Orchestra | Life Goes To A Party | Arista Music |
| 1346 | Benny Goodman And His Orchestra | Love Me Or Leave Me | Arista Music |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1347 | Benny Goodman And His Orchestra | Lullaby In Rhythm | Arista Music |
| 1348 | Benny Goodman And His Orchestra | Madhouse | Arista Music |
| 1349 | Benny Goodman And His Orchestra | Riffin' At The Ritz | Arista Music |
| 1350 | Benny Goodman And His Orchestra | Roll 'Em | Arista Music |
| 1351 | Benny Goodman And His Orchestra | Rosetta | Arista Music |
| 1352 | Benny Goodman And His Orchestra | Sandman | Arista Music |
| 1353 | Benny Goodman And His Orchestra | Sing, Sing, Sing - Part 2 | Arista Music |
| 1354 | Benny Goodman And His Orchestra | Somebody Loves Me | Arista Music |
| 1355 | Benny Goodman And His Orchestra | Sometimes I'm Happy | Arista Music |
| 1356 | Benny Goodman And His Orchestra | St. Louis Blues | Arista Music |
| 1357 | Benny Goodman And His Orchestra | Sugarfoot Stomp | Arista Music |
| 1358 | Benny Goodman And His Orchestra | Swingtime In The Rockies | Arista Music |
| 1359 | Benny Goodman And His Orchestra | The Man I Love | Arista Music |
| 1360 | Benny Goodman And His Orchestra | These Foolish Things Remind Me Of You | Arista Music |
| 1361 | Benny Goodman And His Orchestra | Ti-Pi-Tin | Arista Music |
| 1362 | Benny Goodman And His Orchestra | Topsy | Arista Music |
| 1363 | Benny Goodman And His Orchestra | When Buddha Smiles | Arista Music |
| 1364 | Benny Goodman And His Orchestra | When It's Sleepy Time Down South | Arista Music |
| 1365 | Benny Goodman And His Orchestra | Wrappin' It Up | Arista Music |
| 1366 | Benny Goodman And His Orchestra;Helen Ward | Peter Piper | Arista Music |
| 1367 | Benny Goodman And His Orchestra;Helen Ward | Sing Me A Swing Song (And Let Me Dance) | Arista Music |
| 1368 | Benny Goodman And His Orchestra;Helen Ward | The Dixieland Band | Arista Music |
| 1369 | Benny Goodman And His Orchestra;Helen Ward | Yankee Doodle Never Went To Town | Arista Music |
| 1370 | Benny Goodman And His Orchestra;Horace Henderson | Always | Arista Music |
| 1371 | Benny Goodman And His Orchestra;Joe Harris | Basin Street Blues | Arista Music |
| 1372 | Benny Goodman And His Orchestra;Martha Tilton | And The Angels Sing | Arista Music |
| 1373 | Benny Goodman And His Orchestra;Martha Tilton | Loch Lomond | Arista Music |
| 1374 | Benny Goodman Feat. Peggy Lee | Ev'rything I Love | Arista Music |
| 1375 | Benny Goodman Feat. Peggy Lee | I Got It Bad (And That Ain't Good) | Arista Music |
| 1376 | Benny Goodman Quartet | 'S Wonderful | Arista Music |
| 1377 | Benny Goodman Quartet | Avalon | Arista Music |
| 1378 | Benny Goodman Quartet | Dinah | Arista Music |
| 1379 | Benny Goodman Quartet | I'm A Ding Dong Daddy (From Dumas) | Arista Music |
| 1380 | Benny Goodman Quartet | Moonglow | Arista Music |
| 1381 | Benny Goodman Quartet | Opus 3/4 | Arista Music |
| 1382 | Benny Goodman Quartet | Runnin' Wild | Arista Music |
| 1383 | Benny Goodman Quartet | Stompin' at the Savoy | Arista Music |
| 1384 | Benny Goodman Quartet | Sweet Georgia Brown | Arista Music |
| 1385 | Benny Goodman Quartet | The Man I Love | Arista Music |
| 1386 | Benny Goodman Quintet | I Cried for You | Arista Music |
| 1387 | Benny Goodman Quintet | Only Another Boy and Girl | Arista Music |
| 1388 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Gone with "What" Wind | Arista Music |
| 1389 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Royal Garden Blues | Arista Music |
| 1390 | Benny Goodman Sextet;Charlie Christian | Breakfast Feud | Arista Music |
| 1391 | Benny Goodman Sextet;Charlie Christian | Gone With What Draft | Arista Music |
| 1392 | Benny Goodman Sextet;Charlie Christian | I Found a New Baby | Arista Music |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1393 | Benny Goodman Trio | After You've Gone | Arista Music |
| 1394 | Benny Goodman Trio | All My Life | Arista Music |
| 1395 | Benny Goodman Trio | Body and Soul | Arista Music |
| 1396 | Benny Goodman Trio | China Boy | Arista Music |
| 1397 | Benny Goodman Trio | I Must Have That Man | Arista Music |
| 1398 | Benny Goodman Trio | More Than You Know | Arista Music |
| 1399 | Benny Goodman Trio | More Than You Know | Arista Music |
| 1400 | Benny Goodman Trio | Nobody's Sweetheart | Arista Music |
| 1401 | Benny Goodman Trio | Who? | Arista Music |
| 1402 | Benny Goodman Trio;Teddy Wilson;Gene Krupa | Oh, Lady Be Good | Arista Music |
| 1403 | Benny Goodman Trio;Teddy Wilson;Gene Krupa | Someday Sweetheart | Arista Music |
| 1404 | Benny Goodman; Arranged By Fletcher Henderson | Ridin' High | Arista Music |
| 1405 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | A Smo-o-o-oth One | Arista Music |
| 1406 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | As Long as I Live | Arista Music |
| 1407 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Benny's Bugle | Arista Music |
| 1408 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | I Surrender, Dear | Arista Music |
| 1409 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Poor Butterfly | Arista Music |
| 1410 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Shivers | Arista Music |
| 1411 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Soft Winds | Arista Music |
| 1412 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | These Foolish Things | Arista Music |
| 1413 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Wholly Cats | Arista Music |
| 1414 | Benny Goodman;The Benny Goodman Sextet | Where or When | Arista Music |
| 1415 | Betty Hutton | Can't Stop Talking | Arista Music |
| 1416 | Betty Hutton | Murder, He Says | Arista Music |
| 1417 | Betty Hutton | Orange Colored Sky | Arista Music |
| 1418 | Bix Beiderbecke And His Orchestra | I'll Be a Friend "With Pleasure" | Arista Music |
| 1419 | Brook Benton | All My Love Belongs to You | Arista Music |
| 1420 | Chet Atkins | Mister Sandman | Arista Music |
| 1421 | Chet Atkins | Rainbow | Arista Music |
| 1422 | Chet Atkins | The Poor People Of Paris (Jean's Song) | Arista Music |
| 1423 | Chet Atkins and His Colorado Mountain Boys | Bug Dance | Arista Music |
| 1424 | Coleman Hawkins | Body and Soul | Arista Music |
| 1425 | Coleman Hawkins' All Star Octet | Bouncing With Bean | Arista Music |
| 1426 | Coleman Hawkins' All Star Octet | My Blue Heaven | Arista Music |
| 1427 | Coleman Hawkins' All Star Octet | The Sheik of Araby | Arista Music |
| 1428 | Coleman Hawkins' All Star Octet | When Day Is Done | Arista Music |
| 1429 | Count Basie | I Never Knew | Arista Music |
| 1430 | Dennis Day | A Shawl of Galway Grey | Arista Music |
| 1431 | Dennis Day | B'Gilly, B'Golly, B'Gorrah (Mary McCairin) | Arista Music |
| 1432 | Dennis Day | Back To Donegal | Arista Music |
| 1433 | Dennis Day | Christmas In Killarney | Arista Music |
| 1434 | Dennis Day | Galway Bay | Arista Music |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1435 | Dennis Day | Mother Machree | Arista Music |
| 1436 | Dennis Day | St. Patrick's Day Parade | Arista Music |
| 1437 | Desi Arnaz | A Rainy Night In Rio | Arista Music |
| 1438 | Desi Arnaz | Brazil | Arista Music |
| 1439 | Desi Arnaz | Mi Vida | Arista Music |
| 1440 | Desi Arnaz | Peanut Vendor | Arista Music |
| 1441 | Desi Arnaz | Tia Juana | Arista Music |
| 1442 | Desi Arnaz | Tico Tico | Arista Music |
| 1443 | Desi Arnaz and His Orchestra | Carnival In Rio | Arista Music |
| 1444 | Desi Arnaz and His Orchestra | Cuban Pete | Arista Music |
| 1445 | Desi Arnaz and His Orchestra | El Cumbanchero | Arista Music |
| 1446 | Desi Arnaz and His Orchestra | Made For Each Other (Tu Felicidad) | Arista Music |
| 1447 | Desi Arnaz and His Orchestra | Tabu | Arista Music |
| 1448 | Dinah Shore | Along the Navajo Trail | Arista Music |
| 1449 | Dinah Shore | Blues in the Night | Arista Music |
| 1450 | Dinah Shore | Candy | Arista Music |
| 1451 | Dinah Shore | Dearly Beloved | Arista Music |
| 1452 | Dinah Shore | I Don't Want To Walk Without You | Arista Music |
| 1453 | Dinah Shore | I'll Walk Alone | Arista Music |
| 1454 | Dinah Shore | Jim | Arista Music |
| 1455 | Dinah Shore | Miss You | Arista Music |
| 1456 | Dinah Shore | My Heart Cries For You | Arista Music |
| 1457 | Dinah Shore | Personality | Arista Music |
| 1458 | Dinah Shore | Skylark | Arista Music |
| 1459 | Dinah Shore | Sleigh Ride In July | Arista Music |
| 1460 | Dinah Shore | Something To Remember You By | Arista Music |
| 1461 | Dinah Shore | Sweet Violets | Arista Music |
| 1462 | Dinah Shore | Yes, My Darling Daughter | Arista Music |
| 1463 | Dinah Shore;Gordon Jenkins;Robert Barene;Joe Quadri;Lyall Bowen;Jack Chaney;Dick Clark;Archie Rosate;Perry Botkin;Charles Lavere;Carl Maus;Maurice Perlmutter;Andy Secrest;Ray Miller | He Wears a Pair of Silver Wings | Arista Music |
| 1464 | Dinah Shore;Leonard Joy;Sid Stoneburn;Fletcher Hereford;Larry Binyon;Babe Russin;Melvin Soloman;Ken Binford;Sam Mineo;Gene Traxler;Fred Fradkin;Max Silverman;Joe Raymond;Sam Weiss | Three Little Sisters | Arista Music |
| 1465 | Dizzy Gillespie | Minor Walk | Arista Music |
| 1466 | Dizzy Gillespie and His Orchestra | Manteca | Arista Music |
| 1467 | Don Gibson | Oh Lonesome Me | Arista Music |
| 1468 | Duke Ellington | Body and Soul | Arista Music |
| 1469 | Duke Ellington & His Famous Orchestra;Cootie Williams;Ben Webster;Harry Carney | Cotton Tail | Arista Music |
| 1470 | Duke Ellington & His Famous Orchestra;Ivie Anderson;Johnny Hodges | I Got It Bad and That Ain't Good | Arista Music |
| 1471 | Duke Ellington & His Famous Orchestra;Ivie Anderson;Sonny Greer;Ray Nance;Harry Carney | Chocolate Shake | Arista Music |
| 1472 | Duke Ellington & His Famous Orchestra;Joya Sherrill | I'm Beginning to See the Light | Arista Music |
| 1473 | Duke Ellington And His Famous Orchestra | A Portrait of Bert Williams | Arista Music |
| 1474 | Duke Ellington And His Famous Orchestra | A Slip of the Lip (Can Sink a Ship) | Arista Music |
| 1475 | Duke Ellington And His Famous Orchestra | Across the Track Blues | Arista Music |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1476 | Duke Ellington And His Famous Orchestra | Bakiff | Arista Music |
| 1477 | Duke Ellington And His Famous Orchestra | Bli-Blip | Arista Music |
| 1478 | Duke Ellington And His Famous Orchestra | Blue Goose | Arista Music |
| 1479 | Duke Ellington And His Famous Orchestra | Blue Serge | Arista Music |
| 1480 | Duke Ellington And His Famous Orchestra | Bojangles | Arista Music |
| 1481 | Duke Ellington And His Famous Orchestra | Concerto for Cootie | Arista Music |
| 1482 | Duke Ellington And His Famous Orchestra | Conga Brava | Arista Music |
| 1483 | Duke Ellington And His Famous Orchestra | Dusk | Arista Music |
| 1484 | Duke Ellington And His Famous Orchestra | Five O'Clock Drag | Arista Music |
| 1485 | Duke Ellington And His Famous Orchestra | Harlem Air-Shaft | Arista Music |
| 1486 | Duke Ellington And His Famous Orchestra | I Don't Know What Kind of Blues I Got | Arista Music |
| 1487 | Duke Ellington And His Famous Orchestra | I Never Felt This Way Before | Arista Music |
| 1488 | Duke Ellington And His Famous Orchestra | Jack The Bear | Arista Music |
| 1489 | Duke Ellington And His Famous Orchestra | Johnny Come Lately | Arista Music |
| 1490 | Duke Ellington And His Famous Orchestra | Ko-Ko | Arista Music |
| 1491 | Duke Ellington And His Famous Orchestra | Main Stem | Arista Music |
| 1492 | Duke Ellington And His Famous Orchestra | Me and You | Arista Music |
| 1493 | Duke Ellington And His Famous Orchestra | Moon Mist | Arista Music |
| 1494 | Duke Ellington And His Famous Orchestra | Morning Glory | Arista Music |
| 1495 | Duke Ellington And His Famous Orchestra | Perdido | Arista Music |
| 1496 | Duke Ellington And His Famous Orchestra | Raincheck | Arista Music |
| 1497 | Duke Ellington And His Famous Orchestra | Rocks In My Bed | Arista Music |
| 1498 | Duke Ellington And His Famous Orchestra | Rumpus in Richmond | Arista Music |
| 1499 | Duke Ellington And His Famous Orchestra | Sentimental Lady | Arista Music |
| 1500 | Duke Ellington And His Famous Orchestra | Sepia Panorama | Arista Music |
| 1501 | Duke Ellington And His Famous Orchestra | Sherman Shuffle | Arista Music |
| 1502 | Duke Ellington And His Famous Orchestra | Someone | Arista Music |
| 1503 | Duke Ellington And His Famous Orchestra | The "C" Jam Blues | Arista Music |
| 1504 | Duke Ellington And His Famous Orchestra | The Flaming Sword | Arista Music |
| 1505 | Duke Ellington And His Famous Orchestra | The Giddybug Gallop | Arista Music |
| 1506 | Duke Ellington And His Famous Orchestra | Warm Valley | Arista Music |
| 1507 | Duke Ellington And His Famous Orchestra | What Am I Here For? | Arista Music |
| 1508 | Duke Ellington And His Famous Orchestra | What Good Would It Do? | Arista Music |
| 1509 | Duke Ellington And His Famous Orchestra;Ivie Anderson | Hayfoot, Strawfoot | Arista Music |
| 1510 | Duke Ellington And His Famous Orchestra;Ivie Anderson | I Don't Mind | Arista Music |
| 1511 | Earl Hines | Glad Rag Doll | Arista Music |
| 1512 | Earl Hines | Honeysuckle Rose | Arista Music |
| 1513 | Earl Hines | It Had to Be You | Arista Music |
| 1514 | Earl Hines | My Melancholy Baby | Arista Music |
| 1515 | Earl Hines | On the Sunny Side of the Street | Arista Music |
| 1516 | Eartha Kitt | African Lullaby | Arista Music |
| 1517 | Eartha Kitt | Do You Remember | Arista Music |
| 1518 | Eartha Kitt | Hey Jacque | Arista Music |
| 1519 | Eartha Kitt | Honolulu Rock and Roll | Arista Music |
| 1520 | Eartha Kitt | I Want to Be Evil | Arista Music |
| 1521 | Eartha Kitt | If I Was a Boy | Arista Music |
| 1522 | Eartha Kitt | Let's Do It | Arista Music |
| 1523 | Eartha Kitt | Lovin' Spree | Arista Music |
| 1524 | Eartha Kitt | Mambo de Paree | Arista Music |
| 1525 | Eartha Kitt | My Heart's Delight | Arista Music |
| 1526 | Eartha Kitt | Santa Baby | Arista Music |
| 1527 | Eartha Kitt | The Heel | Arista Music |
| 1528 | Eartha Kitt | Under the Bridges of Paris | Arista Music |
| 1529 | Eddie Fisher | A Little Bit Independent | Arista Music |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1530 | Eddie Fisher | Am I Wasting My Time On You | Arista Music |
| 1531 | Eddie Fisher | Christmas Day | Arista Music |
| 1532 | Eddie Fisher | Downhearted | Arista Music |
| 1533 | Eddie Fisher | Dungaree Doll | Arista Music |
| 1534 | Eddie Fisher | Everything I Have Is Yours | Arista Music |
| 1535 | Eddie Fisher | Full Moon and Empty Arms | Arista Music |
| 1536 | Eddie Fisher | Heart | Arista Music |
| 1537 | Eddie Fisher | Here Comes Santa Claus (Right Down Santa Claus Lane) | Arista Music |
| 1538 | Eddie Fisher | Hold Me | Arista Music |
| 1539 | Eddie Fisher | I Love You Because | Arista Music |
| 1540 | Eddie Fisher | I Need You Now | Arista Music |
| 1541 | Eddie Fisher | I Remember When | Arista Music |
| 1542 | Eddie Fisher | I'm In the Mood for Love | Arista Music |
| 1543 | Eddie Fisher | I'm Walking Behind You | Arista Music |
| 1544 | Eddie Fisher | I'm Yours | Arista Music |
| 1545 | Eddie Fisher | I've Got You Under My Skin | Arista Music |
| 1546 | Eddie Fisher | If You Should Leave Me | Arista Music |
| 1547 | Eddie Fisher | Jingle Bells | Arista Music |
| 1548 | Eddie Fisher | Lady of Spain | Arista Music |
| 1549 | Eddie Fisher | Many Times | Arista Music |
| 1550 | Eddie Fisher | Paradise | Arista Music |
| 1551 | Eddie Fisher | Silent Night | Arista Music |
| 1552 | Eddie Fisher | Tell Me Why | Arista Music |
| 1553 | Eddie Fisher | That Old Feeling | Arista Music |
| 1554 | Eddie Fisher | That's What Christmas Means To Me | Arista Music |
| 1555 | Eddie Fisher | White Christmas | Arista Music |
| 1556 | Eddie Fisher | Wish You Were Here | Arista Music |
| 1557 | Eddy Arnold | A Full Time Job | Arista Music |
| 1558 | Eddy Arnold | A Heart Full of Love (For a Handful of Kisses) | Arista Music |
| 1559 | Eddy Arnold | Anytime | Arista Music |
| 1560 | Eddy Arnold | Baby | Arista Music |
| 1561 | Eddy Arnold | Bouquet Of Roses | Arista Music |
| 1562 | Eddy Arnold | C-H-R-I-S-T-M-A-S | Arista Music |
| 1563 | Eddy Arnold | Cattle Call | Arista Music |
| 1564 | Eddy Arnold | Don't Rob Another Man's Castle | Arista Music |
| 1565 | Eddy Arnold | Easy on the Eyes | Arista Music |
| 1566 | Eddy Arnold | Eddy's Song | Arista Music |
| 1567 | Eddy Arnold | How's The World Treating You | Arista Music |
| 1568 | Eddy Arnold | I Couldn't Believe It Was True | Arista Music |
| 1569 | Eddy Arnold | I Really Don't Want To Know | Arista Music |
| 1570 | Eddy Arnold | I Wanna Play House with You | Arista Music |
| 1571 | Eddy Arnold | I'll Hold You in My Heart (Till I Can Hold You in My Arms) | Arista Music |
| 1572 | Eddy Arnold | I'm Gonna Lock My Heart (and Throw Away the Key) | Arista Music |
| 1573 | Eddy Arnold | It's a Sin | Arista Music |
| 1574 | Eddy Arnold | Just Call Me Lonesome | Arista Music |
| 1575 | Eddy Arnold | Kentucky Waltz | Arista Music |
| 1576 | Eddy Arnold | Molly Darling | Arista Music |
| 1577 | Eddy Arnold | One Kiss Too Many | Arista Music |
| 1578 | Eddy Arnold | Santa Claus Is Comin' to Town | Arista Music |
| 1579 | Eddy Arnold | Somebody's Been Beatin' My Time | Arista Music |
| 1580 | Eddy Arnold | Take Me in Your Arms and Hold Me | Arista Music |
| 1581 | Eddy Arnold | Texarkana Baby | Arista Music |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1582 | Eddy Arnold | That Do Make It Nice | Arista Music |
| 1583 | Eddy Arnold | That's How Much I Love You | Arista Music |
| 1584 | Eddy Arnold | The Lovebug Itch | Arista Music |
| 1585 | Eddy Arnold | There's Been a Change in Me | Arista Music |
| 1586 | Eddy Arnold | Trouble in Mind | Arista Music |
| 1587 | Eddy Arnold | What Is Life Without Love | Arista Music |
| 1588 | Eddy Arnold | White Christmas | Arista Music |
| 1589 | Eddy Arnold | Will Santy Come to Shanty Town | Arista Music |
| 1590 | Eddy Arnold | You Don't Know Me | Arista Music |
| 1591 | Elvis Presley | All Shook Up | Arista Music |
| 1592 | Elvis Presley | Blue Moon Of Kentucky | Arista Music |
| 1593 | Elvis Presley | Don't Be Cruel | Arista Music |
| 1594 | Elvis Presley | Doncha' Think It's Time | Arista Music |
| 1595 | Elvis Presley | Good Rockin' Tonight | Arista Music |
| 1596 | Elvis Presley | Heartbreak Hotel | Arista Music |
| 1597 | Elvis Presley | Hound Dog | Arista Music |
| 1598 | Elvis Presley | I Forgot To Remember To Forget | Arista Music |
| 1599 | Elvis Presley | I Love You Because | Arista Music |
| 1600 | Elvis Presley | I Was The One | Arista Music |
| 1601 | Elvis Presley | Jailhouse Rock | Arista Music |
| 1602 | Elvis Presley | Love Me Tender | Arista Music |
| 1603 | Elvis Presley | Loving You | Arista Music |
| 1604 | Elvis Presley | Money Honey | Arista Music |
| 1605 | Elvis Presley | My Baby Left Me | Arista Music |
| 1606 | Elvis Presley | Mystery Train | Arista Music |
| 1607 | Elvis Presley | Playing For Keeps | Arista Music |
| 1608 | Elvis Presley | That's All Right | Arista Music |
| 1609 | Elvis Presley | That's When Your Heartaches Begin | Arista Music |
| 1610 | Elvis Presley | Too Much | Arista Music |
| 1611 | Elvis Presley | Treat Me Nice | Arista Music |
| 1612 | Elvis Presley | Wear My Ring Around Your Neck | Arista Music |
| 1613 | Erskine Hawkins | Five O'Clock Whistle | Arista Music |
| 1614 | Erskine Hawkins & His Orchestra | Tuxedo Junction | Arista Music |
| 1615 | Erskine Hawkins and His Orchestra | Tippin' In | Arista Music |
| 1616 | Esquire All-American Award Winners | Indian Summer | Arista Music |
| 1617 | Esquire All-American Award Winners | Indiana Winter | Arista Music |
| 1618 | Fats Waller | Honeysuckle Rose | Arista Music |
| 1619 | Fats Waller | Mandy | Arista Music |
| 1620 | Fats Waller | Stardust | Arista Music |
| 1621 | Floyd Tillman | Some Other World | Arista Music |
| 1622 | Frank Crumit | A Tale of the Ticker | Arista Music |
| 1623 | Frank Sinatra;Tommy Dorsey | Everything Happens to Me | Arista Music |
| 1624 | Frank Sinatra;Tommy Dorsey | I Hear A Rhapsody | Arista Music |
| 1625 | Frank Sinatra;Tommy Dorsey | Just As Though You Were Here | Arista Music |
| 1626 | Frank Sinatra;Tommy Dorsey & His Orchestra | I'll Be Seeing You | Arista Music |
| 1627 | Frankie Carle | I Don't Want to Meet Any More People | Arista Music |
| 1628 | Freddy Martin & His Orchestra | Sleigh Ride | Arista Music |
| 1629 | Freddy Martin And His Orchestra | The Hut-Sut Song (A Swedish Serenade) | Arista Music |
| 1630 | Freddy Martin And His Orchestra;Clyde Rogers | 'Til Reveille | Arista Music |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1631 | Freddy Martin And His Orchestra;Norman L. Bailey;Harry O. Mckeehan;Glenn Loren Hughes;Charles Probert;Archie Rosati;Clyde Rogers;Chris Richardson;Russ Klein;Mischa Russell;Eddie Stone;Charles Bealick;Eddie Bergman;Jack Francis Fina;George Green;Bob White | Johnny Doughboy Found a Rose in Ireland | Arista Music |
| 1632 | Gene Krupa & His Swing Band | I Hope Gabriel Likes My Music | Arista Music |
| 1633 | George Beverly Shea | Be Still My Soul | Arista Music |
| 1634 | George Beverly Shea | How Great Thou Art | Arista Music |
| 1635 | George Beverly Shea | Sleep Precious Babe | Arista Music |
| 1636 | George Beverly Shea | The Wonder of It All | Arista Music |
| 1637 | Ginger Rogers | I Used to Be Color Blind | Arista Music |
| 1638 | Glenn Miller | In The Mood | Arista Music |
| 1639 | Glenn Miller | It's A Blue World | Arista Music |
| 1640 | Glenn Miller | Moonlight Serenade | Arista Music |
| 1641 | Glenn Miller | Sun Valley Jump | Arista Music |
| 1642 | Glenn Miller | Sunrise Serenade | Arista Music |
| 1643 | Glenn Miller | The Rumba Jumps! | Arista Music |
| 1644 | Glenn Miller & His Orchestra | A Million Dreams Ago | Arista Music |
| 1645 | Glenn Miller & His Orchestra | Along The Santa Fe Trail | Arista Music |
| 1646 | Glenn Miller & His Orchestra | Cuckoo in the Clock | Arista Music |
| 1647 | Glenn Miller & His Orchestra | Ding-Dong! The Witch Is Dead | Arista Music |
| 1648 | Glenn Miller & His Orchestra | Juke Box Saturday Night | Arista Music |
| 1649 | Glenn Miller & His Orchestra | Mister Meadowlark | Arista Music |
| 1650 | Glenn Miller & His Orchestra | Moon Love | Arista Music |
| 1651 | Glenn Miller & His Orchestra | Says Who? Says You, Says I! | Arista Music |
| 1652 | Glenn Miller & His Orchestra | Skylark | Arista Music |
| 1653 | Glenn Miller & His Orchestra | The Gaucho Serenade | Arista Music |
| 1654 | Glenn Miller & His Orchestra | When The Swallows Come Back To Capistrano | Arista Music |
| 1655 | Glenn Miller & His Orchestra;Marion Hutton | The Woodpecker Song | Arista Music |
| 1656 | Glenn Miller & His Orchestra;Ray Eberle | A Nightingale Sang In Berkeley Square (From "New Faces") | Arista Music |
| 1657 | Glenn Miller & His Orchestra;Ray Eberle | Blue Moonlight | Arista Music |
| 1658 | Glenn Miller & His Orchestra;Ray Eberle | Blueberry Hill | Arista Music |
| 1659 | Glenn Miller & His Orchestra;Ray Eberle | Imagination | Arista Music |
| 1660 | Glenn Miller & His Orchestra;Ray Eberle | Indian Summer | Arista Music |
| 1661 | Glenn Miller & His Orchestra;Ray Eberle | The Nearness of You | Arista Music |
| 1662 | Glenn Miller & His Orchestra;Ray Eberle | You and I | Arista Music |
| 1663 | Glenn Miller & His Orchestra;Ray Eberle;The Modernaires | Elmer's Tune | Arista Music |
| 1664 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | Moonlight Becomes You | Arista Music |
| 1665 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic (From "Star Spangled Rhythm") | Arista Music |
| 1666 | Glenn Miller & His Orchestra;Tex Beneke;The Modernaires | Jingle Bells | Arista Music |
| 1667 | Glenn Miller And His Orchestra | Adios | Arista Music |
| 1668 | Glenn Miller And His Orchestra | American Patrol | Arista Music |
| 1669 | Glenn Miller And His Orchestra | Oh, You Crazy Moon | Arista Music |
| 1670 | Glenn Miller And His Orchestra | Polka Dots and Moonbeams | Arista Music |
| 1671 | Glenn Miller And His Orchestra | The Lady's In Love with You | Arista Music |
| 1672 | Glenn Miller And His Orchestra;Marion Hutton | The Man With The Mandolin | Arista Music |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1673 | Glenn Miller And His Orchestra;Marion Hutton And Band | Yes, My Darling Daughter | Arista Music |
| 1674 | Glenn Miller And His Orchestra;Ray Eberle | Fools Rush In (Where Angels Fear To Tread) | Arista Music |
| 1675 | Glenn Miller And His Orchestra;Ray Eberle | It's Always You | Arista Music |
| 1676 | Glenn Miller And His Orchestra;Ray Eberle | This Time the Dream's On Me | Arista Music |
| 1677 | Glenn Miller And His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic | Arista Music |
| 1678 | Hall Johnson | St. Louis Blues | Arista Music |
| 1679 | Hank Locklin | Why Baby Why | Arista Music |
| 1680 | Hank Snow | Christmas Roses | Arista Music |
| 1681 | Hank Snow | For Now And Always | Arista Music |
| 1682 | Hank Snow | On That Old Hawaiian Shore With You | Arista Music |
| 1683 | Hank Snow | Tangled Mind | Arista Music |
| 1684 | Hank Snow | The Golden Rocket | Arista Music |
| 1685 | Harry Belafonte | Banana Boat (Day-O) | Arista Music |
| 1686 | Harry Belafonte | Cocoanut Woman | Arista Music |
| 1687 | Harry Belafonte | Don't Ever Love Me | Arista Music |
| 1688 | Harry Belafonte | Eden Was Just Like This | Arista Music |
| 1689 | Harry Belafonte | Gomen Nasai (Forgive Me) | Arista Music |
| 1690 | Harry Belafonte | Hold 'em Joe | Arista Music |
| 1691 | Harry Belafonte | I'm Just A Country Boy | Arista Music |
| 1692 | Harry Belafonte | Jamaica Farewell | Arista Music |
| 1693 | Harry Belafonte | Mary's Boy Child | Arista Music |
| 1694 | Harry Belafonte | Once Was | Arista Music |
| 1695 | Harry Belafonte | Scarlet Ribbons (For Her Hair) | Arista Music |
| 1696 | Harry Belafonte | Star-O | Arista Music |
| 1697 | Harry Belafonte | Suzanne (Every Night When The Sun Goes Down) | Arista Music |
| 1698 | Harry Belafonte | Troubles | Arista Music |
| 1699 | Harry James & His Orchestra;Helen Forrest | I Don't Want To Walk Without You | Arista Music |
| 1700 | Henry "Red" Allen | Ride, Red, Ride | Arista Music |
| 1701 | Hoagy Carmichael | Lazy Bones | Arista Music |
| 1702 | Homer & Jethro | Hart Brake Motel | Arista Music |
| 1703 | Hugo Winterhalter and His Orchestra | Canadian Sunset | Arista Music |
| 1704 | Jim Reeves | According to My Heart | Arista Music |
| 1705 | Jim Reeves | Am I Losing You | Arista Music |
| 1706 | Jim Reeves | Anna Marie | Arista Music |
| 1707 | Jim Reeves | I'm Hurtin' Inside | Arista Music |
| 1708 | Jim Reeves | I've Lived A Lot In My Time | Arista Music |
| 1709 | Jim Reeves | Jimbo Jenkins | Arista Music |
| 1710 | Jim Reeves | My Lips Are Sealed | Arista Music |
| 1711 | Jim Reeves | That's a Sad Affair | Arista Music |
| 1712 | Jim Reeves | Yonder Comes a Sucker | Arista Music |
| 1713 | Kay Starr | Rock and Roll Waltz | Arista Music |
| 1714 | Larry Clinton and His Orchestra | Heart and Soul | Arista Music |
| 1715 | Larry Clinton and His Orchestra | Martha | Arista Music |
| 1716 | Lena Horne | As Long As I Live | Arista Music |
| 1717 | Lena Horne | I Ain't Got Nothin' But The Blues | Arista Music |
| 1718 | Lena Horne | I Didn't Know About You | Arista Music |
| 1719 | Lena Horne | Love Me or Leave Me | Arista Music |
| 1720 | Lena Horne | Mad About The Boy | Arista Music |
| 1721 | Lena Horne | One For My Baby (and One More For The Road) | Arista Music |
| 1722 | Lena Horne | The Man I Love | Arista Music |
| 1723 | Lena Horne | What Is This Thing Called Love? | Arista Music |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1724 | Lena Horne With Charlie Barnet & His Orchestra | You're My Thrill | Arista Music |
| 1725 | Lena Horne;Charlie Barnet & His Orchestra | Good-For-Nothin' Joe | Arista Music |
| 1726 | Lionel Hampton | After You've Gone | Arista Music |
| 1727 | Lionel Hampton | I've Found a New Baby | Arista Music |
| 1728 | Lionel Hampton | Jack the Bellboy | Arista Music |
| 1729 | Lionel Hampton | On the Sunny Side of the Street | Arista Music |
| 1730 | Lionel Hampton | Ring Dem Bells | Arista Music |
| 1731 | Lionel Hampton | Shades of Jade | Arista Music |
| 1732 | Lionel Hampton | When Lights Are Low | Arista Music |
| 1733 | Lionel Hampton & His Orchestra | Don't Be That Way | Arista Music |
| 1734 | Lionel Hampton & His Orchestra | Flying Home | Arista Music |
| 1735 | Lionel Hampton & His Orchestra | It Don't Mean a Thing (If It Ain't Got That Swing) | Arista Music |
| 1736 | Lou Monte | A Baby Cried | Arista Music |
| 1737 | Lou Monte | Angelina | Arista Music |
| 1738 | Lou Monte | Angelique | Arista Music |
| 1739 | Lou Monte | Ask Your Heart | Arista Music |
| 1740 | Lou Monte | Bella Notte | Arista Music |
| 1741 | Lou Monte | Cat's Whiskers | Arista Music |
| 1742 | Lou Monte | Chain Reaction | Arista Music |
| 1743 | Lou Monte | Dreamboat | Arista Music |
| 1744 | Lou Monte | I Know How You Feel | Arista Music |
| 1745 | Lou Monte | If I Knew You Were Comin' Id've Baked A Cake (Italian Style) | Arista Music |
| 1746 | Lou Monte | In My Dreams | Arista Music |
| 1747 | Lou Monte | Italian Jingle Bells | Arista Music |
| 1748 | Lou Monte | Jealous Of You (Tango Della Gelosia) | Arista Music |
| 1749 | Lou Monte | Just Like Before | Arista Music |
| 1750 | Lou Monte | King Of The River | Arista Music |
| 1751 | Lou Monte | Nina, The Queen Of The Teeners | Arista Music |
| 1752 | Lou Monte | One Moment More | Arista Music |
| 1753 | Lou Monte | Pony Tail | Arista Music |
| 1754 | Lou Monte | Rosina! (The Menu Song) | Arista Music |
| 1755 | Lou Monte | Roulette | Arista Music |
| 1756 | Lou Monte | Round and Round My Heart | Arista Music |
| 1757 | Lou Monte | Santo Natale | Arista Music |
| 1758 | Lou Monte | Some Cloud Above | Arista Music |
| 1759 | Lou Monte | Someone Else Is Taking You Home | Arista Music |
| 1760 | Lou Monte | The Italian Wallflower (I'll Dance With Her, Henry) | Arista Music |
| 1761 | Lou Monte | Vera's Veranda | Arista Music |
| 1762 | Lou Monte | With You Beside Me | Arista Music |
| 1763 | Lou Monte | Won't You Forgive Me | Arista Music |
| 1764 | Louis Armstrong | A Song Was Born | Arista Music |
| 1765 | Louis Armstrong | Before Long | Arista Music |
| 1766 | Louis Armstrong | Blues for yesterday | Arista Music |
| 1767 | Louis Armstrong | Blues in the South | Arista Music |
| 1768 | Louis Armstrong | Don't Play Me Cheap | Arista Music |
| 1769 | Louis Armstrong | Dusky Stevedore | Arista Music |
| 1770 | Louis Armstrong | Endie | Arista Music |
| 1771 | Louis Armstrong | Fifty-Fifty Blues | Arista Music |
| 1772 | Louis Armstrong | He's a Son of the South | Arista Music |
| 1773 | Louis Armstrong | Honey, Do! | Arista Music |
| 1774 | Louis Armstrong | Hustlin' and Bustlin' for Baby | Arista Music |
| 1775 | Louis Armstrong | I Believe | Arista Music |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1776 | Louis Armstrong | I Gotta Right to Sing the Blues | Arista Music |
| 1777 | Louis Armstrong | I Hate to Leave You Now | Arista Music |
| 1778 | Louis Armstrong | I Want a Little Girl | Arista Music |
| 1779 | Louis Armstrong | I Wonder, I Wonder, I Wonder | Arista Music |
| 1780 | Louis Armstrong | It Takes Time | Arista Music |
| 1781 | Louis Armstrong | Jack-Armstrong Blues | Arista Music |
| 1782 | Louis Armstrong | Joseph 'n His Brudders | Arista Music |
| 1783 | Louis Armstrong | Lovely Weather We're Having | Arista Music |
| 1784 | Louis Armstrong | Mighty River | Arista Music |
| 1785 | Louis Armstrong | Mississippi Basin | Arista Music |
| 1786 | Louis Armstrong | Sittin' In the Dark | Arista Music |
| 1787 | Louis Armstrong | Snowball | Arista Music |
| 1788 | Louis Armstrong | Some Sweet Day | Arista Music |
| 1789 | Louis Armstrong | Squeeze Me | Arista Music |
| 1790 | Louis Armstrong | That's My Home | Arista Music |
| 1791 | Louis Armstrong | There's A Cabin in the Pines | Arista Music |
| 1792 | Louis Armstrong | Whatta Ya Gonna Do | Arista Music |
| 1793 | Louis Armstrong | Where the Blues Were Born in New Orleans | Arista Music |
| 1794 | Louis Armstrong | You Don't Learn That In School | Arista Music |
| 1795 | Louis Armstrong & His Hot Seven | Sugar | Arista Music |
| 1796 | Louis Armstrong & His Orchestra | Basin Street Blues | Arista Music |
| 1797 | Louis Armstrong & His Orchestra | High Society | Arista Music |
| 1798 | Louis Armstrong And His Orchestra | No Variety Blues | Arista Music |
| 1799 | Memphis Slim | Don't Think That You're Smart | Arista Music |
| 1800 | Memphis Slim | Grinder Man Blues | Arista Music |
| 1801 | Memphis Slim | I Believe I'll Settle Down | Arista Music |
| 1802 | Memphis Slim | Lend Me Your Love | Arista Music |
| 1803 | Memphis Slim | Old Taylor | Arista Music |
| 1804 | Metronome All Stars;Benny Goodman;Charlie Christian | All Star Strut | Arista Music |
| 1805 | Mildred Bailey | Rockin' Chair | Arista Music |
| 1806 | Morton Gould And His Orchestra | Tropical | Arista Music |
| 1807 | Paul Robeson | Sometimes I Feel Like a Motherless Child | Arista Music |
| 1808 | Perry Como | A Dreamer's Holiday | Arista Music |
| 1809 | Perry Como | A Garden In The Rain | Arista Music |
| 1810 | Perry Como | Abide With Me | Arista Music |
| 1811 | Perry Como | Ave Maria | Arista Music |
| 1812 | Perry Como | Bali Ha'I | Arista Music |
| 1813 | Perry Como | Because | Arista Music |
| 1814 | Perry Como | Bibbidi-Bobbidi-Boo (The Magic Song) | Arista Music |
| 1815 | Perry Como | Catch A Falling Star | Arista Music |
| 1816 | Perry Como | Don't Let The Stars Get In Your Eyes | Arista Music |
| 1817 | Perry Como | Far Away Places | Arista Music |
| 1818 | Perry Como | Forever and Ever | Arista Music |
| 1819 | Perry Como | God Rest Ye Merry Gentlemen | Arista Music |
| 1820 | Perry Como | Hot Diggity (Dog Ziggity Boom) | Arista Music |
| 1821 | Perry Como | Hush Little Darlin' | Arista Music |
| 1822 | Perry Como | I Believe | Arista Music |
| 1823 | Perry Como | I Confess | Arista Music |
| 1824 | Perry Como | I Dream of You (More Than You Dream I Do) | Arista Music |
| 1825 | Perry Como | I Saw Mommy Kissing Santa Claus | Arista Music |
| 1826 | Perry Como | I Wanna Go Home (With You) | Arista Music |
| 1827 | Perry Como | I'm Always Chasing Rainbows | Arista Music |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1828 | Perry Como | I'm Gonna Love That Gal (Like She's Never Been Loved Before) | Arista Music |
| 1829 | Perry Como | If | Arista Music |
| 1830 | Perry Como | If I Loved You | Arista Music |
| 1831 | Perry Como | If I'm Lucky | Arista Music |
| 1832 | Perry Como | If Wishes Were Kisses | Arista Music |
| 1833 | Perry Como | It's A Lovely Day Today | Arista Music |
| 1834 | Perry Como | Jingle Bells | Arista Music |
| 1835 | Perry Como | Juke Box Baby | Arista Music |
| 1836 | Perry Como | Just Born (To Be Your Baby) | Arista Music |
| 1837 | Perry Como | Let's Go To Church (Next Sunday Morning) | Arista Music |
| 1838 | Perry Como | Little Man You've Had a Busy Day | Arista Music |
| 1839 | Perry Como | Magic Moments | Arista Music |
| 1840 | Perry Como | More | Arista Music |
| 1841 | Perry Como | Nearer, My God, To Thee | Arista Music |
| 1842 | Perry Como | Noodlin' Rag | Arista Music |
| 1843 | Perry Como | Papa Loves Mambo | Arista Music |
| 1844 | Perry Como | Play Me A Hurtin' Tune | Arista Music |
| 1845 | Perry Como | Prisoner of Love | Arista Music |
| 1846 | Perry Como | Rollin' Stone | Arista Music |
| 1847 | Perry Como | Round and Round | Arista Music |
| 1848 | Perry Como | Silent Night | Arista Music |
| 1849 | Perry Como | Some Enchanted Evening | Arista Music |
| 1850 | Perry Como | Somebody Up There Likes Me | Arista Music |
| 1851 | Perry Como | Sonata | Arista Music |
| 1852 | Perry Como | Song Of Songs | Arista Music |
| 1853 | Perry Como | Surrender | Arista Music |
| 1854 | Perry Como | Temptation | Arista Music |
| 1855 | Perry Como | That Christmas Feeling | Arista Music |
| 1856 | Perry Como | The Christmas Symphony | Arista Music |
| 1857 | Perry Como | The Lord's Prayer | Arista Music |
| 1858 | Perry Como | The Twelve Days of Christmas | Arista Music |
| 1859 | Perry Como | There Is No Christmas Like a Home Christmas | Arista Music |
| 1860 | Perry Como | There's No Boat Like A Rowboat | Arista Music |
| 1861 | Perry Como | There's No Place Like Home For The Holidays | Arista Music |
| 1862 | Perry Como | They Say It's Wonderful | Arista Music |
| 1863 | Perry Como | Tina Marie | Arista Music |
| 1864 | Perry Como | To Know You (Is To Love You) | Arista Music |
| 1865 | Perry Como | White Christmas | Arista Music |
| 1866 | Perry Como | Winter Wonderland | Arista Music |
| 1867 | Perry Como | Without a Song | Arista Music |
| 1868 | Perry Como | You'll Never Walk Alone | Arista Music |
| 1869 | Perry Como and Betty Hutton | A Bushel and A Peck | Arista Music |
| 1870 | Perry Como and Eddie Fisher | Maybe | Arista Music |
| 1871 | Phil Harris | The Thing | Arista Music |
| 1872 | Porter Wagoner | A Satisfied Mind | Arista Music |
| 1873 | Porter Wagoner | Tryin' to Forget the Blues | Arista Music |
| 1874 | Ray Noble | Goodnight Sweetheart | Arista Music |
| 1875 | Roosevelt Sykes | Anytime Is the Right Time | Arista Music |
| 1876 | Rosemary Clooney | Beautiful Brown Eyes | Arista Music |
| 1877 | Sidney Bechet | Sweetie Dear | Arista Music |
| 1878 | Sidney Bechet & His New Orleans Feetwarmers | Blues In the Air | Arista Music |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1879 | Sidney Bechet & His New Orleans Feetwarmers | The Mooche | Arista Music |
| 1880 | Sidney Bechet & His New Orleans Feetwarmers | Wild Man Blues | Arista Music |
| 1881 | Skeeter Bonn | Play a Waiting Game | Arista Music |
| 1882 | Skeeter Bonn | Rock-A-Bye Baby | Arista Music |
| 1883 | Skeeter Bonn | Second Choice | Arista Music |
| 1884 | Skeeter Bonn | Somebody New | Arista Music |
| 1885 | Skeeter Bonn | The Yodeling Bird | Arista Music |
| 1886 | Skeeter Bonn | There's No Use Now | Arista Music |
| 1887 | Skeeter Bonn | Yodelin' Man | Arista Music |
| 1888 | Sons Of The Pioneers | Baby Doll | Arista Music |
| 1889 | Sons Of The Pioneers | Blue Prairie | Arista Music |
| 1890 | Sons Of The Pioneers | Cool Water | Arista Music |
| 1891 | Sons Of The Pioneers | Grievin' My Heart Out For You | Arista Music |
| 1892 | Sons Of The Pioneers | Have I Told You Lately That I Love You | Arista Music |
| 1893 | Sons Of The Pioneers | Old Man Atom | Arista Music |
| 1894 | Sons Of The Pioneers | Room Full Of Roses | Arista Music |
| 1895 | Sons Of The Pioneers | Teardrops In My Heart | Arista Music |
| 1896 | Sons Of The Pioneers | The Last Round-Up | Arista Music |
| 1897 | Sons Of The Pioneers | Timber Trail | Arista Music |
| 1898 | Sons Of The Pioneers | Tumbling Tumbleweeds | Arista Music |
| 1899 | Sons Of The Pioneers | Wind | Arista Music |
| 1900 | Spike Jones | Dance Of The Hours | Arista Music |
| 1901 | Spike Jones | I Saw Mommy Kissing Santa Claus | Arista Music |
| 1902 | Spike Jones | My Old Flame | Arista Music |
| 1903 | Spike Jones | The Sheik Of Araby | Arista Music |
| 1904 | Ted Lewis And His Band | Royal Garden Blues | Arista Music |
| 1905 | Teddi King | Mr. Wonderful | Arista Music |
| 1906 | Teddy Wilson & His Orchestra Feat. Billie Holiday | What A Little Moonlight Can Do | Arista Music |
| 1907 | Terry Fell | Don't Drop It | Arista Music |
| 1908 | Terry Fell | Fa-So-La | Arista Music |
| 1909 | Terry Fell | Get Aboard My Wagon | Arista Music |
| 1910 | Terry Fell | I'm Hot to Trot | Arista Music |
| 1911 | Terry Fell | If I Didn't Have You | Arista Music |
| 1912 | Terry Fell | Over and Over | Arista Music |
| 1913 | Terry Fell | Truck Driving Man | Arista Music |
| 1914 | Terry Fell | You Don't Give a Hang About Me | Arista Music |
| 1915 | The Ames Brothers | I Got a Cold for Christmas | Arista Music |
| 1916 | The Ames Brothers | Man, Man, Is for the Woman Made | Arista Music |
| 1917 | The Ames Brothers | The Naughty Lady Of Shady Lane | Arista Music |
| 1918 | The Ames Brothers | There'll Always Be a Christmas | Arista Music |
| 1919 | The Ames Brothers | You You You | Arista Music |
| 1920 | The Carter Family | Lonesome Homesick Blues | Arista Music |
| 1921 | The Carter Family | The East Virginia Blues | Arista Music |
| 1922 | The Davis Sisters | Foggy Mountain Top | Arista Music |
| 1923 | The Davis Sisters | I Forgot More Than You'll Ever Know | Arista Music |
| 1924 | The Fontane Sisters | Silver Bells | Arista Music |
| 1925 | The Glenn Miller Orchestra;Ray Eberle | Stairway to the Stars | Arista Music |
| 1926 | The Glenn Miller Orchestra;Ray Eberle;Chummy Macgregor | Careless | Arista Music |
| 1927 | The Sentimentalists;Tommy Dorsey;Frank Sinatra | Head on My Pillow | Arista Music |
| 1928 | The Three Suns | Serenade in the Night | Arista Music |
| 1929 | The Three Suns | Sleepy Time Gal | Arista Music |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1930 | The Three Suns | Sleigh Ride | Arista Music |
| 1931 | Tommy Dorsey | It's Always You | Arista Music |
| 1932 | Tommy Dorsey & His Clambake Seven | Chinatown, My Chinatown | Arista Music |
| 1933 | Tommy Dorsey & His Clambake Seven | When The Midnight Choo-Choo Leaves For Alabam' | Arista Music |
| 1934 | Tommy Dorsey & His Clambake Seven;Hughie Prince And Orchestra | Alla en el Rancho Grande (My Ranch) | Arista Music |
| 1935 | Tommy Dorsey & His Clambake Seven;Sy Oliver | Don't Be A Baby, Baby | Arista Music |
| 1936 | Tommy Dorsey & His Orchestra | Jammin' | Arista Music |
| 1937 | Tommy Dorsey & His Orchestra | Marie | Arista Music |
| 1938 | Tommy Dorsey & His Orchestra With Frank Sinatra | You're Lonely and I'm Lonely | Arista Music |
| 1939 | Tommy Dorsey & His Orchestra;Charlie Shavers | Birmingham Bounce | Arista Music |
| 1940 | Tommy Dorsey & His Orchestra;Duke Ellington | The Minor Goes Muggin' | Arista Music |
| 1941 | Tommy Dorsey & His Orchestra;Frank Sinatra | Polka Dots and Moonbeams | Arista Music |
| 1942 | Tommy Dorsey & His Orchestra;Frank Sinatra | This Love of Mine | Arista Music |
| 1943 | Tommy Dorsey & His Orchestra;Frank Sinatra | Trade Winds | Arista Music |
| 1944 | Tommy Dorsey & His Orchestra;Frank Sinatra;The Pied Pipers | Dolores | Arista Music |
| 1945 | Tommy Dorsey & His Orchestra;Jack Leonard | Indian Summer | Arista Music |
| 1946 | Tommy Dorsey and His Orchestra | Too Romantic | Arista Music |
| 1947 | Tommy Dorsey And His Orchestra | Well, Git It! | Arista Music |
| 1948 | Tommy Dorsey And His Orchestra With Frank Sinatra | I Tried | Arista Music |
| 1949 | Tommy Dorsey And His Orchestra With Frank Sinatra | I'll Take Tallulah | Arista Music |
| 1950 | Tommy Dorsey And His Orchestra With Frank Sinatra | In The Blue of Evening | Arista Music |
| 1951 | Tommy Dorsey And His Orchestra With Frank Sinatra | Light A Candle In The Chapel | Arista Music |
| 1952 | Tommy Dorsey And His Orchestra With Frank Sinatra | Light A Candle In The Chapel | Arista Music |
| 1953 | Tommy Dorsey And His Orchestra With Frank Sinatra | Neiani | Arista Music |
| 1954 | Tommy Dorsey And His Orchestra With Frank Sinatra | Snootie Little Cutie | Arista Music |
| 1955 | Tommy Dorsey And His Orchestra With Frank Sinatra | Somewhere a Voice is Calling | Arista Music |
| 1956 | Tommy Dorsey And His Orchestra With Frank Sinatra | Take Me | Arista Music |
| 1957 | Tommy Dorsey And His Orchestra With Frank Sinatra | There Are Such Things | Arista Music |
| 1958 | Tommy Dorsey And His Orchestra With Frank Sinatra | How Do You Do Without Me? | Arista Music |
| 1959 | Tony Martin | April In Portugal (The Whisp'ring Serenade) | Arista Music |
| 1960 | Tony Martin | Circus | Arista Music |
| 1961 | Tony Martin | Domino | Arista Music |
| 1962 | Tony Martin | Here | Arista Music |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1963 | Tony Martin | I Get Ideas | Arista Music |
| 1964 | Tony Martin | It's Magic | Arista Music |
| 1965 | Tony Martin | La Vie en Rose | Arista Music |
| 1966 | Tony Martin | Stranger In Paradise | Arista Music |
| 1967 | Tony Martin | There's No Tomorrow | Arista Music |
| 1968 | Tony Martin | Would I Love You (Love You, Love You) | Arista Music |
| 1969 | Una Mae Carlisle | Blitzkrieg Baby (You Can't Bomb Me) | Arista Music |
| 1970 | Vaughn Monroe & His Orchestra | Let It Snow, Let It Snow, Let It Snow | Arista Music |
| 1971 | Vaughn Monroe And His Orchestra | From the Coast of Maine to the Rockies | Arista Music |
| 1972 | Vaughn Monroe and His Orchestra | Let's Get Lost | Arista Music |
| 1973 | Vernon Dalhart | The Farm Relief Song | Arista Music |
| 1974 | Al Hibbler | Unchained Melody | UMG Recordings, Inc. |
| 1975 | Al Jolson | After You've Gone | UMG Recordings, Inc. |
| 1976 | Al Jolson | All My Love | UMG Recordings, Inc. |
| 1977 | Al Jolson | Anniversary Song | UMG Recordings, Inc. |
| 1978 | Al Jolson | April Showers | UMG Recordings, Inc. |
| 1979 | Al Jolson | Are You Lonesome Tonight | UMG Recordings, Inc. |
| 1980 | Al Jolson | Avalon | UMG Recordings, Inc. |
| 1981 | Al Jolson | By The Light Of The Silvery Moon | UMG Recordings, Inc. |
| 1982 | Al Jolson | California, Here I Come | UMG Recordings, Inc. |
| 1983 | Al Jolson | Carolina In The Morning | UMG Recordings, Inc. |
| 1984 | Al Jolson | Chinatown, My Chinatown | UMG Recordings, Inc. |
| 1985 | Al Jolson | De Camptown Races | UMG Recordings, Inc. |
| 1986 | Al Jolson | For Me and My Gal | UMG Recordings, Inc. |
| 1987 | Al Jolson | God's Country | UMG Recordings, Inc. |
| 1988 | Al Jolson | I Want A Girl (Just Like The Girl That Married Dear Old Dad) | UMG Recordings, Inc. |
| 1989 | Al Jolson | I Wish I Had A Girl | UMG Recordings, Inc. |
| 1990 | Al Jolson | I'm Sitting On Top Of The World (Just Rolling Along - Just Rolling Along) | UMG Recordings, Inc. |
| 1991 | Al Jolson | If I Only Had A Match | UMG Recordings, Inc. |
| 1992 | Al Jolson | It All Depends On You | UMG Recordings, Inc. |
| 1993 | Al Jolson | Keep Smiling At Trouble (Trouble's A Bubble) | UMG Recordings, Inc. |
| 1994 | Al Jolson | Let Me Sing and I'm Happy | UMG Recordings, Inc. |
| 1995 | Al Jolson | Let's Go West Again | UMG Recordings, Inc. |
| 1996 | Al Jolson | Ma Blushin' Rosie | UMG Recordings, Inc. |
| 1997 | Al Jolson | My Mother's Rosary | UMG Recordings, Inc. |
| 1998 | Al Jolson | Oh Susannah | UMG Recordings, Inc. |
| 1999 | Al Jolson | Paris Wakes and Smiles | UMG Recordings, Inc. |
| 2000 | Al Jolson | Pretty Baby | UMG Recordings, Inc. |
| 2001 | Al Jolson | Remember Mother's Day | UMG Recordings, Inc. |
| 2002 | Al Jolson | Rock-A-Bye Your Baby With A Dixie Melody | UMG Recordings, Inc. |
| 2003 | Al Jolson | Some Enchanted Evening | UMG Recordings, Inc. |
| 2004 | Al Jolson | Someone Else May Be There While I'm Gone | UMG Recordings, Inc. |
| 2005 | Al Jolson | Sonny Boy | UMG Recordings, Inc. |
| 2006 | Al Jolson | Swanee | UMG Recordings, Inc. |
| 2007 | Al Jolson | That Wonderful Girl Of Mine | UMG Recordings, Inc. |
| 2008 | Al Jolson | There's A Rainbow Round My Shoulder | UMG Recordings, Inc. |
| 2009 | Al Jolson | When I Leave The World Behind | UMG Recordings, Inc. |
| 2010 | Al Jolson | When The Red, Red Robin Comes Bob, Bob, Bobbin' Along | UMG Recordings, Inc. |
| 2011 | Al Jolson | Where The Black Eyed Susans Grow | UMG Recordings, Inc. |
| 2012 | Al Jolson | You Made Me Love You | UMG Recordings, Inc. |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2013 | Alfred Apaka | White Ginger Blossom | UMG Recordings, Inc. |
| 2014 | Alfred Drake | The Surrey With The Fringe On Top | UMG Recordings, Inc. |
| 2015 | Art Tatum | Get Happy | UMG Recordings, Inc. |
| 2016 | Art Tatum | I Would Do Anything For You | UMG Recordings, Inc. |
| 2017 | Art Tatum | Wee Baby Blues | UMG Recordings, Inc. |
| 2018 | Benny Carter | Night Hop | UMG Recordings, Inc. |
| 2019 | Betty Garrett | Little Surplus Me | UMG Recordings, Inc. |
| 2020 | Betty Garrett | South America Take It Away | UMG Recordings, Inc. |
| 2021 | Betty Garrett | Yuletide, Park Avenue | UMG Recordings, Inc. |
| 2022 | Bill Haley | Rip It Up | UMG Recordings, Inc. |
| 2023 | Bill Haley & His Comets | Calling All Comets | UMG Recordings, Inc. |
| 2024 | Bill Haley & His Comets | Goofin' Around | UMG Recordings, Inc. |
| 2025 | Bill Haley & His Comets | Hot Dog, Buddy, Buddy | UMG Recordings, Inc. |
| 2026 | Bill Haley & His Comets | Miss You | UMG Recordings, Inc. |
| 2027 | Bill Haley & His Comets | Rockin' Through The Rye | UMG Recordings, Inc. |
| 2028 | Bill Haley & His Comets | Sway With Me | UMG Recordings, Inc. |
| 2029 | Bill Haley & His Comets | Two Hound Dogs | UMG Recordings, Inc. |
| 2030 | Bill Kenny & The Song Spinners | It Is No Secret (What God Can Do) | UMG Recordings, Inc. |
| 2031 | Bill Monroe & The Bluegrass Boys | In The Pines | UMG Recordings, Inc. |
| 2032 | Bill Monroe & The Bluegrass Boys | Uncle Pen | UMG Recordings, Inc. |
| 2033 | Billie Holiday | Autumn in New York | UMG Recordings, Inc. |
| 2034 | Billie Holiday | Baby Get Lost | UMG Recordings, Inc. |
| 2035 | Billie Holiday | Blue Moon | UMG Recordings, Inc. |
| 2036 | Billie Holiday | Easy To Love | UMG Recordings, Inc. |
| 2037 | Billie Holiday | I Cover The Waterfront | UMG Recordings, Inc. |
| 2038 | Billie Holiday | I Gotta Right To Sing The Blues | UMG Recordings, Inc. |
| 2039 | Billie Holiday | I'll Be Seeing You | UMG Recordings, Inc. |
| 2040 | Billie Holiday | I'll Get By | UMG Recordings, Inc. |
| 2041 | Billie Holiday | I'll Look Around | UMG Recordings, Inc. |
| 2042 | Billie Holiday | I'm Yours | UMG Recordings, Inc. |
| 2043 | Billie Holiday | My Man | UMG Recordings, Inc. |
| 2044 | Billie Holiday | My Old Flame | UMG Recordings, Inc. |
| 2045 | Billie Holiday | Solitude | UMG Recordings, Inc. |
| 2046 | Billie Holiday | Somebody's On My Mind | UMG Recordings, Inc. |
| 2047 | Billie Holiday | Tenderly | UMG Recordings, Inc. |
| 2048 | Billie Holiday | What A Little Moonlight Can Do | UMG Recordings, Inc. |
| 2049 | Billie Holiday | What Is This Thing Called Love | UMG Recordings, Inc. |
| 2050 | Billie Holiday | Yesterdays | UMG Recordings, Inc. |
| 2051 | Billie Holiday | You Turned The Tables On Me | UMG Recordings, Inc. |
| 2052 | Billie Holiday & Her Orchestra | Fine and Mellow | UMG Recordings, Inc. |
| 2053 | Billie Holiday & Her Orchestra | He's Funny That Way | UMG Recordings, Inc. |
| 2054 | Billie Holiday & Her Orchestra | If the Moon Turns Green | UMG Recordings, Inc. |
| 2055 | Billie Holiday & Her Orchestra | Strange Fruit | UMG Recordings, Inc. |
| 2056 | Billie Holiday, Sy Oliver & His Orchestra | Now Or Never | UMG Recordings, Inc. |
| 2057 | Bing Crosby | (It's a) Marshmallow World | UMG Recordings, Inc. |
| 2058 | Bing Crosby | (Running Around In Circles) Getting Nowhere | UMG Recordings, Inc. |
| 2059 | Bing Crosby | (Yip Yip De Hootie) My Baby Said Yes | UMG Recordings, Inc. |
| 2060 | Bing Crosby | A Fella With An Umbrella | UMG Recordings, Inc. |
| 2061 | Bing Crosby | A Fine Romance | UMG Recordings, Inc. |
| 2062 | Bing Crosby | A Flight Of Fancy | UMG Recordings, Inc. |
| 2063 | Bing Crosby | A Friend Of Yours | UMG Recordings, Inc. |
| 2064 | Bing Crosby | A Marshmallow World | UMG Recordings, Inc. |
| 2065 | Bing Crosby | A Nightingale Sang In Berkeley Square | UMG Recordings, Inc. |
| 2066 | Bing Crosby | A Song Of Old Hawaii | UMG Recordings, Inc. |
| 2067 | Bing Crosby | A Weaver Of Dreams | UMG Recordings, Inc. |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2068 | Bing Crosby | After You've Gone | UMG Recordings, Inc. |
| 2069 | Bing Crosby | Ain't Got A Dime To My Name (Ho Ho Ho Ho Hum) | UMG Recordings, Inc. |
| 2070 | Bing Crosby | All Hail The Power Of Jesus' Name | UMG Recordings, Inc. |
| 2071 | Bing Crosby | Aloha Oe | UMG Recordings, Inc. |
| 2072 | Bing Crosby | Aren't You Glad You're You | UMG Recordings, Inc. |
| 2073 | Bing Crosby | Around The World (In Eighty Days) | UMG Recordings, Inc. |
| 2074 | Bing Crosby | At Last! At Last! | UMG Recordings, Inc. |
| 2075 | Bing Crosby | At Your Command | UMG Recordings, Inc. |
| 2076 | Bing Crosby | Ave Maria | UMG Recordings, Inc. |
| 2077 | Bing Crosby | Bali Ha'i | UMG Recordings, Inc. |
| 2078 | Bing Crosby | Ballad For Americans Part 2 | UMG Recordings, Inc. |
| 2079 | Bing Crosby | Basin Street Blues | UMG Recordings, Inc. |
| 2080 | Bing Crosby | Blue (and Broken Hearted) | UMG Recordings, Inc. |
| 2081 | Bing Crosby | Blue Hawaii | UMG Recordings, Inc. |
| 2082 | Bing Crosby | Blue Shadows and White Gardenias | UMG Recordings, Inc. |
| 2083 | Bing Crosby | Blue Shadows On The Trail | UMG Recordings, Inc. |
| 2084 | Bing Crosby | Blue Skies | UMG Recordings, Inc. |
| 2085 | Bing Crosby | Blues In The Night | UMG Recordings, Inc. |
| 2086 | Bing Crosby | Bob White (Whatcha Gonna Swing Tonight?) | UMG Recordings, Inc. |
| 2087 | Bing Crosby | But Beautiful | UMG Recordings, Inc. |
| 2088 | Bing Crosby | Changing Partners | UMG Recordings, Inc. |
| 2089 | Bing Crosby | Chattanoogie Shoe Shine Boy | UMG Recordings, Inc. |
| 2090 | Bing Crosby | Christmas In Killarney | UMG Recordings, Inc. |
| 2091 | Bing Crosby | Clementine | UMG Recordings, Inc. |
| 2092 | Bing Crosby | Close As Pages In A Book | UMG Recordings, Inc. |
| 2093 | Bing Crosby | Constantly | UMG Recordings, Inc. |
| 2094 | Bing Crosby | Country Style | UMG Recordings, Inc. |
| 2095 | Bing Crosby | Dancing In The Dark | UMG Recordings, Inc. |
| 2096 | Bing Crosby | Dancing Under The Stars | UMG Recordings, Inc. |
| 2097 | Bing Crosby | Danny Boy | UMG Recordings, Inc. |
| 2098 | Bing Crosby | Day By Day | UMG Recordings, Inc. |
| 2099 | Bing Crosby | Dear Hearts and Gentle People | UMG Recordings, Inc. |
| 2100 | Bing Crosby | Deep In The Heart Of Texas | UMG Recordings, Inc. |
| 2101 | Bing Crosby | Did Your Mother Come From Ireland? | UMG Recordings, Inc. |
| 2102 | Bing Crosby | Domino | UMG Recordings, Inc. |
| 2103 | Bing Crosby | Don't Be That Way | UMG Recordings, Inc. |
| 2104 | Bing Crosby | Down By The River | UMG Recordings, Inc. |
| 2105 | Bing Crosby | Easter Parade | UMG Recordings, Inc. |
| 2106 | Bing Crosby | Eileen | UMG Recordings, Inc. |
| 2107 | Bing Crosby | Embrasse-Moi Bien | UMG Recordings, Inc. |
| 2108 | Bing Crosby | Faith Of Our Fathers | UMG Recordings, Inc. |
| 2109 | Bing Crosby | Far Away Places | UMG Recordings, Inc. |
| 2110 | Bing Crosby | Galway Bay | UMG Recordings, Inc. |
| 2111 | Bing Crosby | Getting To Know You | UMG Recordings, Inc. |
| 2112 | Bing Crosby | Give Me The Simple Life | UMG Recordings, Inc. |
| 2113 | Bing Crosby | Going My Way | UMG Recordings, Inc. |
| 2114 | Bing Crosby | Granada | UMG Recordings, Inc. |
| 2115 | Bing Crosby | Harbor Lights | UMG Recordings, Inc. |
| 2116 | Bing Crosby | Hawaiian Paradise | UMG Recordings, Inc. |
| 2117 | Bing Crosby | He Leadeth Me | UMG Recordings, Inc. |
| 2118 | Bing Crosby | Here Comes Santa Claus (Right Down Santa Claus Lane) | UMG Recordings, Inc. |
| 2119 | Bing Crosby | Holy, Holy, Holy Lord God Almighty | UMG Recordings, Inc. |
| 2120 | Bing Crosby | Home Cookin' | UMG Recordings, Inc. |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2121 | Bing Crosby | How Can You Buy Killarney? | UMG Recordings, Inc. |
| 2122 | Bing Crosby | Humpty Dumpty Heart | UMG Recordings, Inc. |
| 2123 | Bing Crosby | I Ain't Got Nobody | UMG Recordings, Inc. |
| 2124 | Bing Crosby | I Apologize | UMG Recordings, Inc. |
| 2125 | Bing Crosby | I Can't Begin To Tell You | UMG Recordings, Inc. |
| 2126 | Bing Crosby | I Don't Want To Walk Without You | UMG Recordings, Inc. |
| 2127 | Bing Crosby | I Got Plenty O' Nuttin' | UMG Recordings, Inc. |
| 2128 | Bing Crosby | I Love You | UMG Recordings, Inc. |
| 2129 | Bing Crosby | I Still See Elisa | UMG Recordings, Inc. |
| 2130 | Bing Crosby | I Still Suits Me | UMG Recordings, Inc. |
| 2131 | Bing Crosby | I Surrender, Dear | UMG Recordings, Inc. |
| 2132 | Bing Crosby | I'd Rather Be Me | UMG Recordings, Inc. |
| 2133 | Bing Crosby | I'll Be Home For Christmas | UMG Recordings, Inc. |
| 2134 | Bing Crosby | I'll Be Seeing You | UMG Recordings, Inc. |
| 2135 | Bing Crosby | I'm An Old Cowhand (From The Rio Grande) | UMG Recordings, Inc. |
| 2136 | Bing Crosby | I'm Through With Love | UMG Recordings, Inc. |
| 2137 | Bing Crosby | I've Got A Pocketful Of Dreams | UMG Recordings, Inc. |
| 2138 | Bing Crosby | I've Got Plenty To Be Thankful For | UMG Recordings, Inc. |
| 2139 | Bing Crosby | I've Never Been In Love Before | UMG Recordings, Inc. |
| 2140 | Bing Crosby | If I Had My Way | UMG Recordings, Inc. |
| 2141 | Bing Crosby | If I Loved You | UMG Recordings, Inc. |
| 2142 | Bing Crosby | If You Please | UMG Recordings, Inc. |
| 2143 | Bing Crosby | If You Stub Your Toe On The Moon | UMG Recordings, Inc. |
| 2144 | Bing Crosby | It Ain't Necessarily So | UMG Recordings, Inc. |
| 2145 | Bing Crosby | It's Anybody's Spring | UMG Recordings, Inc. |
| 2146 | Bing Crosby | It's Beginning To Look A Lot Like Christmas | UMG Recordings, Inc. |
| 2147 | Bing Crosby | It's Easy To Remember | UMG Recordings, Inc. |
| 2148 | Bing Crosby | It's The Natural Thing To Do | UMG Recordings, Inc. |
| 2149 | Bing Crosby | Jingle Bells | UMG Recordings, Inc. |
| 2150 | Bing Crosby | June In January | UMG Recordings, Inc. |
| 2151 | Bing Crosby | Just For You | UMG Recordings, Inc. |
| 2152 | Bing Crosby | Just One More Chance | UMG Recordings, Inc. |
| 2153 | Bing Crosby | Just One Of Those Things | UMG Recordings, Inc. |
| 2154 | Bing Crosby | Keep It A Secret | UMG Recordings, Inc. |
| 2155 | Bing Crosby | La Vie En Rose | UMG Recordings, Inc. |
| 2156 | Bing Crosby | Lazy | UMG Recordings, Inc. |
| 2157 | Bing Crosby | Like Someone In Love | UMG Recordings, Inc. |
| 2158 | Bing Crosby | Little Jack Frost, Get Lost | UMG Recordings, Inc. |
| 2159 | Bing Crosby | Little Sir Echo | UMG Recordings, Inc. |
| 2160 | Bing Crosby | Looks Like A Cold, Cold Winter | UMG Recordings, Inc. |
| 2161 | Bing Crosby | Love Is Just Around The Corner | UMG Recordings, Inc. |
| 2162 | Bing Crosby | Lullaby Land | UMG Recordings, Inc. |
| 2163 | Bing Crosby | Mademoiselle De Paris | UMG Recordings, Inc. |
| 2164 | Bing Crosby | Marrying For Love | UMG Recordings, Inc. |
| 2165 | Bing Crosby | Maybe | UMG Recordings, Inc. |
| 2166 | Bing Crosby | McNamara's Band | UMG Recordings, Inc. |
| 2167 | Bing Crosby | Mexicali Rose | UMG Recordings, Inc. |
| 2168 | Bing Crosby | Mister Meadowlark | UMG Recordings, Inc. |
| 2169 | Bing Crosby | Moonburn | UMG Recordings, Inc. |
| 2170 | Bing Crosby | Moonlight On A White Picket Fence | UMG Recordings, Inc. |
| 2171 | Bing Crosby | More and More | UMG Recordings, Inc. |
| 2172 | Bing Crosby | Mule Train | UMG Recordings, Inc. |
| 2173 | Bing Crosby | My Girl's An Irish Girl | UMG Recordings, Inc. |
| 2174 | Bing Crosby | My Heart and I | UMG Recordings, Inc. |
| 2175 | Bing Crosby | My Little Buckaroo | UMG Recordings, Inc. |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2176 | Bing Crosby | My Melancholy Baby | UMG Recordings, Inc. |
| 2177 | Bing Crosby | New San Antonio Rose | UMG Recordings, Inc. |
| 2178 | Bing Crosby | Now Is The Hour (Maori Farewell Song) | UMG Recordings, Inc. |
| 2179 | Bing Crosby | O Fir Tree Dark | UMG Recordings, Inc. |
| 2180 | Bing Crosby | O God, Our Help In Ages Past | UMG Recordings, Inc. |
| 2181 | Bing Crosby | Oh Baby Mine (I Get So Lonely) | UMG Recordings, Inc. |
| 2182 | Bing Crosby | Oh! How I Miss You Tonight | UMG Recordings, Inc. |
| 2183 | Bing Crosby | Oh! Tis Sweet To Think | UMG Recordings, Inc. |
| 2184 | Bing Crosby | Oh! What A Beautiful Mornin' | UMG Recordings, Inc. |
| 2185 | Bing Crosby | On The Atchison, Topeka And The Santa Fe | UMG Recordings, Inc. |
| 2186 | Bing Crosby | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 2187 | Bing Crosby | Only Forever | UMG Recordings, Inc. |
| 2188 | Bing Crosby | Open Up Your Heart | UMG Recordings, Inc. |
| 2189 | Bing Crosby | Out Of Nowhere | UMG Recordings, Inc. |
| 2190 | Bing Crosby | Palace In Paradise | UMG Recordings, Inc. |
| 2191 | Bing Crosby | Pennies From Heaven | UMG Recordings, Inc. |
| 2192 | Bing Crosby | People Will Say We're In Love | UMG Recordings, Inc. |
| 2193 | Bing Crosby | Personality | UMG Recordings, Inc. |
| 2194 | Bing Crosby | Pinetop's Boogie Woogie | UMG Recordings, Inc. |
| 2195 | Bing Crosby | Pretty Baby | UMG Recordings, Inc. |
| 2196 | Bing Crosby | Red Sails In The Sunset | UMG Recordings, Inc. |
| 2197 | Bing Crosby | Remember Me? | UMG Recordings, Inc. |
| 2198 | Bing Crosby | Rock Of Ages | UMG Recordings, Inc. |
| 2199 | Bing Crosby | Rudolph The Red-Nosed Reindeer | UMG Recordings, Inc. |
| 2200 | Bing Crosby | San Fernando Valley | UMG Recordings, Inc. |
| 2201 | Bing Crosby | Secret Love | UMG Recordings, Inc. |
| 2202 | Bing Crosby | Sentimental Music | UMG Recordings, Inc. |
| 2203 | Bing Crosby | Sierra Sue | UMG Recordings, Inc. |
| 2204 | Bing Crosby | Silent Night | UMG Recordings, Inc. |
| 2205 | Bing Crosby | Silver Bells | UMG Recordings, Inc. |
| 2206 | Bing Crosby | Silver On The Sage | UMG Recordings, Inc. |
| 2207 | Bing Crosby | Sioux City Sue | UMG Recordings, Inc. |
| 2208 | Bing Crosby | Skylark | UMG Recordings, Inc. |
| 2209 | Bing Crosby | Sleigh Bell Serenade | UMG Recordings, Inc. |
| 2210 | Bing Crosby | Sleigh Ride | UMG Recordings, Inc. |
| 2211 | Bing Crosby | Small Fry | UMG Recordings, Inc. |
| 2212 | Bing Crosby | Some Enchanted Evening | UMG Recordings, Inc. |
| 2213 | Bing Crosby | Somebody Loves Me | UMG Recordings, Inc. |
| 2214 | Bing Crosby | Someday, Sweetheart | UMG Recordings, Inc. |
| 2215 | Bing Crosby | Something Wonderful | UMG Recordings, Inc. |
| 2216 | Bing Crosby | Song Of Freedom | UMG Recordings, Inc. |
| 2217 | Bing Crosby | Song Of The Islands | UMG Recordings, Inc. |
| 2218 | Bing Crosby | Soon | UMG Recordings, Inc. |
| 2219 | Bing Crosby | South Sea Island Magic | UMG Recordings, Inc. |
| 2220 | Bing Crosby | St. Patrick's Day Parade | UMG Recordings, Inc. |
| 2221 | Bing Crosby | Star Dust | UMG Recordings, Inc. |
| 2222 | Bing Crosby | Summertime | UMG Recordings, Inc. |
| 2223 | Bing Crosby | Sunday, Monday Or Always | UMG Recordings, Inc. |
| 2224 | Bing Crosby | Sunshine Cake | UMG Recordings, Inc. |
| 2225 | Bing Crosby | Sweet Hawaiian Chimes | UMG Recordings, Inc. |
| 2226 | Bing Crosby | Sweet Leilani | UMG Recordings, Inc. |
| 2227 | Bing Crosby | Sweet Lorraine | UMG Recordings, Inc. |
| 2228 | Bing Crosby | Swing Low, Sweet Chariot | UMG Recordings, Inc. |
| 2229 | Bing Crosby | Swinging On A Star | UMG Recordings, Inc. |
| 2230 | Bing Crosby | Take Me Back To My Boots and Saddle | UMG Recordings, Inc. |
| 2231 | Bing Crosby | That Christmas Feeling | UMG Recordings, Inc. |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2232 | Bing Crosby | That Tumbledown Shack In Athlone | UMG Recordings, Inc. |
| 2233 | Bing Crosby | The Birth Of The Blues | UMG Recordings, Inc. |
| 2234 | Bing Crosby | The Christmas Song | UMG Recordings, Inc. |
| 2235 | Bing Crosby | The Day After Forever | UMG Recordings, Inc. |
| 2236 | Bing Crosby | The Donovans | UMG Recordings, Inc. |
| 2237 | Bing Crosby | The First Snowfall | UMG Recordings, Inc. |
| 2238 | Bing Crosby | The Folks Who Live On The Hill | UMG Recordings, Inc. |
| 2239 | Bing Crosby | The Headless Horseman | UMG Recordings, Inc. |
| 2240 | Bing Crosby | The Isle Of Innisfree | UMG Recordings, Inc. |
| 2241 | Bing Crosby | The Kiss In Your Eyes | UMG Recordings, Inc. |
| 2242 | Bing Crosby | The Last Mile Home | UMG Recordings, Inc. |
| 2243 | Bing Crosby | The Moon Got In My Eyes | UMG Recordings, Inc. |
| 2244 | Bing Crosby | The Moon Was Yellow (and The Night Was Young) | UMG Recordings, Inc. |
| 2245 | Bing Crosby | The One I Love (Belongs To Somebody Else) | UMG Recordings, Inc. |
| 2246 | Bing Crosby | The Spaniard That Blighted My Life | UMG Recordings, Inc. |
| 2247 | Bing Crosby | The Sweetest Story Ever Told | UMG Recordings, Inc. |
| 2248 | Bing Crosby | The Things We Did Last Summer | UMG Recordings, Inc. |
| 2249 | Bing Crosby | The Very Thought Of You | UMG Recordings, Inc. |
| 2250 | Bing Crosby | The Waiter and The Porter and The Upstairs Maid | UMG Recordings, Inc. |
| 2251 | Bing Crosby | The Way You Look Tonight | UMG Recordings, Inc. |
| 2252 | Bing Crosby | There's A Gold Mine In The Sky | UMG Recordings, Inc. |
| 2253 | Bing Crosby | They Say It's Wonderful | UMG Recordings, Inc. |
| 2254 | Bing Crosby | Till The End Of The World | UMG Recordings, Inc. |
| 2255 | Bing Crosby | To You Sweetheart Aloha | UMG Recordings, Inc. |
| 2256 | Bing Crosby | Too Marvelous For Words | UMG Recordings, Inc. |
| 2257 | Bing Crosby | Top O' The Morning | UMG Recordings, Inc. |
| 2258 | Bing Crosby | Trade Winds | UMG Recordings, Inc. |
| 2259 | Bing Crosby | Tumbling Tumbleweeds | UMG Recordings, Inc. |
| 2260 | Bing Crosby | Twilight On The Trail | UMG Recordings, Inc. |
| 2261 | Bing Crosby | Wait Till The Sun Shines, Nellie | UMG Recordings, Inc. |
| 2262 | Bing Crosby | We'll Rest At The End Of The Trail | UMG Recordings, Inc. |
| 2263 | Bing Crosby | What A Friend We Have In Jesus | UMG Recordings, Inc. |
| 2264 | Bing Crosby | What's New? | UMG Recordings, Inc. |
| 2265 | Bing Crosby | When Irish Eyes Are Smiling | UMG Recordings, Inc. |
| 2266 | Bing Crosby | When My Dream Boat Comes Home | UMG Recordings, Inc. |
| 2267 | Bing Crosby | When The Bloom Is On The Sage (Round Up Time In Texas) | UMG Recordings, Inc. |
| 2268 | Bing Crosby | Where The River Shannon Flows | UMG Recordings, Inc. |
| 2269 | Bing Crosby | Whiffenpoof Song | UMG Recordings, Inc. |
| 2270 | Bing Crosby | White Christmas | UMG Recordings, Inc. |
| 2271 | Bing Crosby | With Every Breath I Take | UMG Recordings, Inc. |
| 2272 | Bing Crosby | With My Shillelagh Under My Arm | UMG Recordings, Inc. |
| 2273 | Bing Crosby | Y'All Come | UMG Recordings, Inc. |
| 2274 | Bing Crosby | Yes, Indeed! | UMG Recordings, Inc. |
| 2275 | Bing Crosby | You Are My Sunshine | UMG Recordings, Inc. |
| 2276 | Bing Crosby | You Belong To My Heart | UMG Recordings, Inc. |
| 2277 | Bing Crosby | You Don't Know What Lonesome Is (Till You Get To Herdin' Cows) | UMG Recordings, Inc. |
| 2278 | Bing Crosby | You Keep Coming Back Like A Song | UMG Recordings, Inc. |
| 2279 | Bing Crosby | You Must Have Been A Beautiful Baby | UMG Recordings, Inc. |
| 2280 | Bing Crosby | You're All I Want For Christmas | UMG Recordings, Inc. |
| 2281 | Bing Crosby | Your Socks Don't Match | UMG Recordings, Inc. |
| 2282 | Bing Crosby | Zing A Little Zong | UMG Recordings, Inc. |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|-------------|
| 2283 | Bing Crosby And Jascha Heifetz | Where My Caravan Has Rested | UMG Recordings, Inc. |
| 2284 | Bing Crosby And Rhonda Fleming | Once and For Always | UMG Recordings, Inc. |
| 2285 | Bing Crosby And The Andrew Sisters | South America, Take it Away | UMG Recordings, Inc. |
| 2286 | Bing Crosby, Al Jolson, Morris Stoloff & His Orchestra | Alexander's Ragtime Band | UMG Recordings, Inc. |
| 2287 | Bing Crosby, Axel Stordahl & His Orchestra | Autumn Leaves | UMG Recordings, Inc. |
| 2288 | Bing Crosby, Bob Crosby & His Orchestra | Let's Start The New Year Off Right | UMG Recordings, Inc. |
| 2289 | Bing Crosby, Bob Hope | Chicago Style | UMG Recordings, Inc. |
| 2290 | Bing Crosby, Bob Hope | Hoot Mon | UMG Recordings, Inc. |
| 2291 | Bing Crosby, Bob Hope | The Road To Bali | UMG Recordings, Inc. |
| 2292 | Bing Crosby, Bob Hope, Peggy Lee | Merry-Go-Run-Around | UMG Recordings, Inc. |
| 2293 | Bing Crosby, Bob Hope, Vic Schoen & His Orchestra | Road To Morocco | UMG Recordings, Inc. |
| 2294 | Bing Crosby, Carmen Cavallaro | I Can't Believe That You're In Love With Me | UMG Recordings, Inc. |
| 2295 | Bing Crosby, Dick Mcintire & His Harmony Hawaiians | My Isle Of Golden Dreams | UMG Recordings, Inc. |
| 2296 | Bing Crosby, Evelyn Knight | How It Lies, How It Lies, How It Lies | UMG Recordings, Inc. |
| 2297 | Bing Crosby, Frances Langford, Louis Armstrong, Jimmy Dorsey And His Orchestra | Pennies From Heaven Medley: (1) Let's Call A Heart A Heart (2) So Do I (3) Skeleton In The Closet | UMG Recordings, Inc. |
| 2298 | Bing Crosby, Fred Astaire, Bob Crosby & His Orchestra | I'll Capture Your Heart | UMG Recordings, Inc. |
| 2299 | Bing Crosby, Irving Aaronson & His Commanders | Love In Bloom | UMG Recordings, Inc. |
| 2300 | Bing Crosby, Jane Wyman, Matty Matlock'S All-Stars, Four Hits And A Miss | In The Cool, Cool, Cool Of The Evening | UMG Recordings, Inc. |
| 2301 | Bing Crosby, John Scott Trotter & His Orchestra | I Found A Million Dollar Baby (In A Five and Ten Cent Store) | UMG Recordings, Inc. |
| 2302 | Bing Crosby, John Scott Trotter & His Orchestra | I'll Take You Home Again, Kathleen | UMG Recordings, Inc. |
| 2303 | Bing Crosby, John Scott Trotter & His Orchestra | Moonlight Becomes You | UMG Recordings, Inc. |
| 2304 | Bing Crosby, John Scott Trotter & His Orchestra | The Bells Of St. Mary's | UMG Recordings, Inc. |
| 2305 | Bing Crosby, John Scott Trotter & His Orchestra | Too-Ra-Loo-Ra-Loo-Ral (That's An Irish Lullaby) | UMG Recordings, Inc. |
| 2306 | Bing Crosby, Judy Garland | Mine | UMG Recordings, Inc. |
| 2307 | Bing Crosby, Peggy Lee, Danny Kaye | Snow | UMG Recordings, Inc. |
| 2308 | Bing Crosby, Russ Morgan | Among My Souvenirs | UMG Recordings, Inc. |
| 2309 | Bing Crosby, Russ Morgan | So Would I | UMG Recordings, Inc. |
| 2310 | Bing Crosby, The Andrews Sisters | (There'll Be A) Hot Time In The Town Of Berlin (When The Yanks Go Marching In) | UMG Recordings, Inc. |
| 2311 | Bing Crosby, The Andrews Sisters | A Hundred and Sixty Acres | UMG Recordings, Inc. |
| 2312 | Bing Crosby, The Andrews Sisters | Ac-Cent-Tchu-Ate The Positive | UMG Recordings, Inc. |
| 2313 | Bing Crosby, The Andrews Sisters | Along The Navajo Trail | UMG Recordings, Inc. |
| 2314 | Bing Crosby, The Andrews Sisters | Apalachicola, Fla. | UMG Recordings, Inc. |
| 2315 | Bing Crosby, The Andrews Sisters | Ask Me No Questions (and I'll Tell You No Lies) | UMG Recordings, Inc. |
| 2316 | Bing Crosby, The Andrews Sisters | At The Flying W | UMG Recordings, Inc. |
| 2317 | Bing Crosby, The Andrews Sisters | Betsy | UMG Recordings, Inc. |
| 2318 | Bing Crosby, The Andrews Sisters | Black Ball Ferry Line | UMG Recordings, Inc. |
| 2319 | Bing Crosby, The Andrews Sisters | Cool Water | UMG Recordings, Inc. |
| 2320 | Bing Crosby, The Andrews Sisters | Don't Fence Me In | UMG Recordings, Inc. |
| 2321 | Bing Crosby, The Andrews Sisters | Forsaking All Others | UMG Recordings, Inc. |
| 2322 | Bing Crosby, The Andrews Sisters | Go West, Young Man! | UMG Recordings, Inc. |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2323 | Bing Crosby, The Andrews Sisters | Good, Good, Good | UMG Recordings, Inc. |
| 2324 | Bing Crosby, The Andrews Sisters | Have I Told You Lately That I Love You? | UMG Recordings, Inc. |
| 2325 | Bing Crosby, The Andrews Sisters | High On The List | UMG Recordings, Inc. |
| 2326 | Bing Crosby, The Andrews Sisters | Life Is So Peculiar | UMG Recordings, Inc. |
| 2327 | Bing Crosby, The Andrews Sisters | Lock, Stock and Barrel | UMG Recordings, Inc. |
| 2328 | Bing Crosby, The Andrews Sisters | Mele Kalikimaka | UMG Recordings, Inc. |
| 2329 | Bing Crosby, The Andrews Sisters | Pistol Packin' Mama | UMG Recordings, Inc. |
| 2330 | Bing Crosby, The Andrews Sisters | Poppa Santa Claus | UMG Recordings, Inc. |
| 2331 | Bing Crosby, The Andrews Sisters | Quicksilver | UMG Recordings, Inc. |
| 2332 | Bing Crosby, The Andrews Sisters | Santa Claus Is Comin' To Town | UMG Recordings, Inc. |
| 2333 | Bing Crosby, The Andrews Sisters | South Rampart Street Parade | UMG Recordings, Inc. |
| 2334 | Bing Crosby, The Andrews Sisters | Sparrow In The Tree Top | UMG Recordings, Inc. |
| 2335 | Bing Crosby, The Andrews Sisters | Tallahassee | UMG Recordings, Inc. |
| 2336 | Bing Crosby, The Andrews Sisters | The Freedom Train | UMG Recordings, Inc. |
| 2337 | Bing Crosby, The Andrews Sisters | The Live Oak Tree | UMG Recordings, Inc. |
| 2338 | Bing Crosby, The Andrews Sisters | The Three Caballeros | UMG Recordings, Inc. |
| 2339 | Bing Crosby, The Andrews Sisters | The Yodeling Ghost | UMG Recordings, Inc. |
| 2340 | Bing Crosby, The Andrews Sisters | There's A Fella Waitin' In Poughkeepsie | UMG Recordings, Inc. |
| 2341 | Bing Crosby, The Andrews Sisters | Vict'ry Polka | UMG Recordings, Inc. |
| 2342 | Bing Crosby, The Andrews Sisters | Weddin' Day | UMG Recordings, Inc. |
| 2343 | Bing Crosby, The Andrews Sisters | You Don't Have To Know The Language | UMG Recordings, Inc. |
| 2344 | Bing Crosby, The Buddy Cole Trio | Allá En El Rancho Grande | UMG Recordings, Inc. |
| 2345 | Bing Crosby, The Buddy Cole Trio | Just An Echo In The Valley | UMG Recordings, Inc. |
| 2346 | Bo Diddley | Bo Diddley | UMG Recordings, Inc. |
| 2347 | Bo Diddley | Bring It To Jerome | UMG Recordings, Inc. |
| 2348 | Bo Diddley | I'm A Man | UMG Recordings, Inc. |
| 2349 | Bo Diddley | Pretty Thing | UMG Recordings, Inc. |
| 2350 | Bob Crosby & His Orchestra | I'm Free (What's New?) | UMG Recordings, Inc. |
| 2351 | Bob Crosby & His Orchestra | I'm Prayin' Humble | UMG Recordings, Inc. |
| 2352 | Bob Crosby & His Orchestra | Little Rock Getaway | UMG Recordings, Inc. |
| 2353 | Bob Crosby & His Orchestra | South Rampart Street Parade | UMG Recordings, Inc. |
| 2354 | Bob Crosby & His Orchestra | Wolverine Blues | UMG Recordings, Inc. |
| 2355 | Bob Hope, Bing Crosby | Put It There, Pal | UMG Recordings, Inc. |
| 2356 | Bobby Helms | Captain Santa Claus | UMG Recordings, Inc. |
| 2357 | Buddy Holly | Everyday | UMG Recordings, Inc. |
| 2358 | Buddy Holly | I'm Gonna Love You Too | UMG Recordings, Inc. |
| 2359 | Buddy Holly | Listen To Me | UMG Recordings, Inc. |
| 2360 | Buddy Holly | Peggy Sue | UMG Recordings, Inc. |
| 2361 | Burl Ives | Foggy, Foggy Dew | UMG Recordings, Inc. |
| 2362 | Burl Ives | Hush Little Baby | UMG Recordings, Inc. |
| 2363 | Burl Ives | One Hour Ahead of the Posse | UMG Recordings, Inc. |
| 2364 | Burl Ives | Riddle Song | UMG Recordings, Inc. |
| 2365 | Burl Ives | The Ballad Of Davy Crockett | UMG Recordings, Inc. |
| 2366 | Burl Ives | The Wild Side Of Life | UMG Recordings, Inc. |
| 2367 | Burl Ives | What Kind Of Animal Are You? | UMG Recordings, Inc. |
| 2368 | Carmen Cavallaro | Autumn Leaves | UMG Recordings, Inc. |
| 2369 | Carmen Cavallaro | Dancing In The Dark | UMG Recordings, Inc. |
| 2370 | Carmen Cavallaro | Smoke Gets In Your Eyes | UMG Recordings, Inc. |
| 2371 | Carmen Cavallaro | To Love Again | UMG Recordings, Inc. |
| 2372 | Charlie Barnet, Charlie Barnet & His Orchestra | Drop Me Off In Harlem | UMG Recordings, Inc. |
| 2373 | Charlie Barnet, Charlie Barnet & His Orchestra | Gulf Coast Blues | UMG Recordings, Inc. |
| 2374 | Chick Webb & The Little Chicks | I Got Rhythm | UMG Recordings, Inc. |
| 2375 | Chick Webb And His Orchestra | (If You Can't Sing It) You'll Have To Swing It | UMG Recordings, Inc. |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2376 | Chick Webb And His Orchestra | A Little Bit Later On | UMG Recordings, Inc. |
| 2377 | Chick Webb And His Orchestra | Blue Lou | UMG Recordings, Inc. |
| 2378 | Chick Webb And His Orchestra | Blue Minor | UMG Recordings, Inc. |
| 2379 | Chick Webb And His Orchestra | Clap Hands! Here Comes Charley! | UMG Recordings, Inc. |
| 2380 | Chick Webb And His Orchestra | Crying My Heart Out For You | UMG Recordings, Inc. |
| 2381 | Chick Webb And His Orchestra | Devoting My Time To You | UMG Recordings, Inc. |
| 2382 | Chick Webb And His Orchestra | Don't Be That Way | UMG Recordings, Inc. |
| 2383 | Chick Webb And His Orchestra | Go Harlem | UMG Recordings, Inc. |
| 2384 | Chick Webb And His Orchestra | Harlem Congo | UMG Recordings, Inc. |
| 2385 | Chick Webb And His Orchestra | Have Mercy | UMG Recordings, Inc. |
| 2386 | Chick Webb And His Orchestra | I Can't Stop Loving You | UMG Recordings, Inc. |
| 2387 | Chick Webb And His Orchestra | I Got The Spring Fever Blues | UMG Recordings, Inc. |
| 2388 | Chick Webb And His Orchestra | In The Groove At The Grove | UMG Recordings, Inc. |
| 2389 | Chick Webb And His Orchestra | It's Slumbertime Along The Swanee | UMG Recordings, Inc. |
| 2390 | Chick Webb And His Orchestra | Liza (All The Clouds'll Roll Away) | UMG Recordings, Inc. |
| 2391 | Chick Webb And His Orchestra | Lona | UMG Recordings, Inc. |
| 2392 | Chick Webb And His Orchestra | Midnight In A Madhouse | UMG Recordings, Inc. |
| 2393 | Chick Webb And His Orchestra | Spinnin' The Webb | UMG Recordings, Inc. |
| 2394 | Chick Webb And His Orchestra | Squeeze Me | UMG Recordings, Inc. |
| 2395 | Chick Webb And His Orchestra | Swinging On The Reservation | UMG Recordings, Inc. |
| 2396 | Chick Webb And His Orchestra | There's Frost On The Moon | UMG Recordings, Inc. |
| 2397 | Chick Webb And His Orchestra | Vote for Mister Rhyhtm | UMG Recordings, Inc. |
| 2398 | Chick Webb And His Orchestra | What A Shuffle | UMG Recordings, Inc. |
| 2399 | Chick Webb And His Orchestra | Who Ya Hunchin'? | UMG Recordings, Inc. |
| 2400 | Chuck Berry | Beautiful Delilah | UMG Recordings, Inc. |
| 2401 | Chuck Berry | Blue Feeling | UMG Recordings, Inc. |
| 2402 | Chuck Berry | Brown Eyed Handsome Man | UMG Recordings, Inc. |
| 2403 | Chuck Berry | Deep Feeling [Instrumental] | UMG Recordings, Inc. |
| 2404 | Chuck Berry | Down Bound Train | UMG Recordings, Inc. |
| 2405 | Chuck Berry | Jo Jo Gunne | UMG Recordings, Inc. |
| 2406 | Chuck Berry | La Jaunda [Español] | UMG Recordings, Inc. |
| 2407 | Chuck Berry | Maybellene | UMG Recordings, Inc. |
| 2408 | Chuck Berry | No Money Down | UMG Recordings, Inc. |
| 2409 | Chuck Berry | Oh Baby Doll | UMG Recordings, Inc. |
| 2410 | Chuck Berry | Reelin' and Rockin' | UMG Recordings, Inc. |
| 2411 | Chuck Berry | Rock and Roll Music | UMG Recordings, Inc. |
| 2412 | Chuck Berry | Roll Over Beethoven | UMG Recordings, Inc. |
| 2413 | Chuck Berry | School Day (Ring! Ring! Goes the Bell) | UMG Recordings, Inc. |
| 2414 | Chuck Berry | Sweet Little Sixteen [Original Master] | UMG Recordings, Inc. |
| 2415 | Chuck Berry | Thirty Days (To Come Back Home | UMG Recordings, Inc. |
| 2416 | Chuck Berry | Together (We Will Always Be) | UMG Recordings, Inc. |
| 2417 | Chuck Berry | Too Much Monkey Business | UMG Recordings, Inc. |
| 2418 | Chuck Berry | Vacation Time | UMG Recordings, Inc. |
| 2419 | Chuck Berry | Wee Wee Hours | UMG Recordings, Inc. |
| 2420 | Coleman Hawkins | Ruby | UMG Recordings, Inc. |
| 2421 | Count Basie | Boogie Woogie | UMG Recordings, Inc. |
| 2422 | Count Basie | Hey Lawdy Mama | UMG Recordings, Inc. |
| 2423 | Count Basie | Paradise Squat | UMG Recordings, Inc. |
| 2424 | Count Basie | Royal Garden Blues | UMG Recordings, Inc. |
| 2425 | Count Basie | Sure Thing | UMG Recordings, Inc. |
| 2426 | Count Basie | When The Sun Goes Down | UMG Recordings, Inc. |
| 2427 | Count Basie | Why Not | UMG Recordings, Inc. |
| 2428 | Count Basie And His Orchestra | Blame It On My Last Affair | UMG Recordings, Inc. |
| 2429 | Count Basie And His Orchestra | Blue and Sentimental | UMG Recordings, Inc. |
| 2430 | Count Basie And His Orchestra | Blues In The Dark | UMG Recordings, Inc. |
| 2431 | Count Basie And His Orchestra | Cherokee | UMG Recordings, Inc. |

Amended EXHIBIT A

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2432 | Count Basie And His Orchestra | Doggin' Around | UMG Recordings, Inc. |
| 2433 | Count Basie And His Orchestra | Don't You Miss Your Baby? | UMG Recordings, Inc. |
| 2434 | Count Basie And His Orchestra | Dupree Blues | UMG Recordings, Inc. |
| 2435 | Count Basie And His Orchestra | Every Tub | UMG Recordings, Inc. |
| 2436 | Count Basie And His Orchestra | Fare Thee Honey, Fare Thee Well | UMG Recordings, Inc. |
| 2437 | Count Basie And His Orchestra | Good Morning Blues | UMG Recordings, Inc. |
| 2438 | Count Basie And His Orchestra | Hob Nail Boogie | UMG Recordings, Inc. |
| 2439 | Count Basie And His Orchestra | Honeysuckle Rose | UMG Recordings, Inc. |
| 2440 | Count Basie And His Orchestra | How Long Blues | UMG Recordings, Inc. |
| 2441 | Count Basie And His Orchestra | I Want A Little Girl | UMG Recordings, Inc. |
| 2442 | Count Basie And His Orchestra | Jive At Five | UMG Recordings, Inc. |
| 2443 | Count Basie And His Orchestra | John's Idea | UMG Recordings, Inc. |
| 2444 | Count Basie And His Orchestra | Jumpin' At The Woodside | UMG Recordings, Inc. |
| 2445 | Count Basie And His Orchestra | Mama Don't Want No Peas 'N' Rice 'N' Coconut Oil | UMG Recordings, Inc. |
| 2446 | Count Basie And His Orchestra | One O'Clock Jump | UMG Recordings, Inc. |
| 2447 | Count Basie And His Orchestra | Our Love Was Meant To Be | UMG Recordings, Inc. |
| 2448 | Count Basie And His Orchestra | Out The Window | UMG Recordings, Inc. |
| 2449 | Count Basie And His Orchestra | Panassie Stomp | UMG Recordings, Inc. |
| 2450 | Count Basie And His Orchestra | Pennies From Heaven | UMG Recordings, Inc. |
| 2451 | Count Basie And His Orchestra | Red Wagon | UMG Recordings, Inc. |
| 2452 | Count Basie And His Orchestra | Roseland Shuffle | UMG Recordings, Inc. |
| 2453 | Count Basie And His Orchestra | Sent For You Yesterday | UMG Recordings, Inc. |
| 2454 | Count Basie And His Orchestra | Shorty George | UMG Recordings, Inc. |
| 2455 | Count Basie And His Orchestra | Song Of The Islands | UMG Recordings, Inc. |
| 2456 | Count Basie And His Orchestra | Texas Shuffle | UMG Recordings, Inc. |
| 2457 | Count Basie And His Orchestra | The Blues I Like To Hear | UMG Recordings, Inc. |
| 2458 | Count Basie And His Orchestra | The Dirty Dozens | UMG Recordings, Inc. |
| 2459 | Count Basie And His Orchestra | Time Out | UMG Recordings, Inc. |
| 2460 | Count Basie And His Orchestra | Topsy | UMG Recordings, Inc. |
| 2461 | Count Basie And His Orchestra, Benny Morton | Let Me Dream | UMG Recordings, Inc. |
| 2462 | Count Basie And His Orchestra, Benny Morton, Jimmy Rushing, Buck Clayton, Herschel Evans, Bobby Moore | I Keep Remembering (Someone I Should Forget) | UMG Recordings, Inc. |
| 2463 | Count Basie And His Orchestra, Benny Morton, Lester Young, Dickie Wells | London Bridge Is Falling Down | UMG Recordings, Inc. |
| 2464 | Count Basie And His Orchestra, Bobby Moore, Herschel Evans | The Glory Of Love | UMG Recordings, Inc. |
| 2465 | Count Basie And His Orchestra, Buck Clayton | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 2466 | Count Basie And His Orchestra, Buck Clayton, Herschel Evans | Smarty (You Know It All) | UMG Recordings, Inc. |
| 2467 | Count Basie And His Orchestra, Buck Clayton, Herschel Evans | Swinging At The Daisy Chain | UMG Recordings, Inc. |
| 2468 | Count Basie And His Orchestra, Harry Edison | Now Will You Be Good? | UMG Recordings, Inc. |
| 2469 | Count Basie And His Orchestra, Herschel Evans | Stop Beatin' 'Round The Mulberry Bush | UMG Recordings, Inc. |
| 2470 | Count Basie And His Orchestra, Herschel Evans, Lester Young | Georgianna | UMG Recordings, Inc. |
| 2471 | Count Basie And His Orchestra, Jack Washington, Buck Clayton, Jimmy Rushing, Bobby Moore | Boo Hoo | UMG Recordings, Inc. |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2472 | Count Basie And His Orchestra, Jack Washington, Jimmy Rushing, Buck Clayton, Lester Young, Bobby Moore | Exactly Like You | UMG Recordings, Inc. |
| 2473 | Count Basie And His Orchestra, Jimmy Rushing, Lester Young | Do You Wanna Jump, Children | UMG Recordings, Inc. |
| 2474 | Count Basie And His Orchestra, Lester Young | Dark Rapture | UMG Recordings, Inc. |
| 2475 | Count Basie And His Orchestra, Lester Young | Listen My Children (and You Shall Hear) | UMG Recordings, Inc. |
| 2476 | Count Basie And His Orchestra, Shad Collins | Thursday | UMG Recordings, Inc. |
| 2477 | Count Basie And His Orchestra, Shad Collins, Dickie Wells, Ed Lewis | Sing For Your Supper | UMG Recordings, Inc. |
| 2478 | Count Basie Quartet | Oh! Red | UMG Recordings, Inc. |
| 2479 | Count Basie Sextet, Jimmy Rushing, Shad Collins, Lester Young | You Can Depend On Me | UMG Recordings, Inc. |
| 2480 | Count Basie Sextet, Joe Newman | Oh Lady Be Good | UMG Recordings, Inc. |
| 2481 | Danny Kaye | Anywhere I Wander | UMG Recordings, Inc. |
| 2482 | Danny Kaye | I'm Hans Christian andersen | UMG Recordings, Inc. |
| 2483 | Danny Kaye | Inchworm | UMG Recordings, Inc. |
| 2484 | Danny Kaye | Lobby Number (Pt. 1) | UMG Recordings, Inc. |
| 2485 | Danny Kaye | Lobby Number (Pt. 2) | UMG Recordings, Inc. |
| 2486 | Danny Kaye | No Two People | UMG Recordings, Inc. |
| 2487 | Danny Kaye | Popo the Puppet | UMG Recordings, Inc. |
| 2488 | Danny Kaye | The King's New Clothes | UMG Recordings, Inc. |
| 2489 | Danny Kaye | The Ugly Duckling | UMG Recordings, Inc. |
| 2490 | Danny Kaye | There's A Hole In The Bottom Of The Sea | UMG Recordings, Inc. |
| 2491 | Danny Kaye | Thumbalina | UMG Recordings, Inc. |
| 2492 | Danny Kaye | Tubby The Tuba | UMG Recordings, Inc. |
| 2493 | Danny Kaye | Uncle Pockets | UMG Recordings, Inc. |
| 2494 | Danny Kaye | Wonderful Copenhagen | UMG Recordings, Inc. |
| 2495 | Dinah Washington | Don't Say You're Sorry Again | UMG Recordings, Inc. |
| 2496 | Dinah Washington | I Won't Cry Anymore | UMG Recordings, Inc. |
| 2497 | Dinah Washington | Why Can't You Behave? | UMG Recordings, Inc. |
| 2498 | Dinah Washington; Lionel Hampton and His Septet | Blow Top Blues | UMG Recordings, Inc. |
| 2499 | Duke Ellington & His Famous Orchestra | Creole Rhapsody | UMG Recordings, Inc. |
| 2500 | Duke Ellington & His Orchestra | East St. Louis Toodle-oo | UMG Recordings, Inc. |
| 2501 | Duke Ellington & His Orchestra | Tishomingo Blues | UMG Recordings, Inc. |
| 2502 | Duke Ellington & His Orchestra | Yellow Dog Blues | UMG Recordings, Inc. |
| 2503 | Duke Ellington And His Cotton Club Orchestra | Jubilee Stomp | UMG Recordings, Inc. |
| 2504 | Duke Ellington And His Cotton Club Orchestra | Louisiana | UMG Recordings, Inc. |
| 2505 | Duke Ellington And His Cotton Club Orchestra | The Mooche | UMG Recordings, Inc. |
| 2506 | Duke Ellington And His Cotton Club Orchestra, The Washingtonians, The Hotsy Totsy Gang | Take It Easy | UMG Recordings, Inc. |
| 2507 | Duke Ellington And His Famous Orchestra | Drop Me Off at Harlem | UMG Recordings, Inc. |
| 2508 | Duke Ellington And His Kentucky Club Orchestra | Birmingham Breakdown | UMG Recordings, Inc. |
| 2509 | Duke Ellington And His Kentucky Club Orchestra | Immigration Blues | UMG Recordings, Inc. |
| 2510 | Duke Ellington And His Kentucky Club Orchestra | The Creeper | UMG Recordings, Inc. |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2511 | Duke Ellington, The Jungle Band | Mood Indigo | UMG Recordings, Inc. |
| 2512 | Eddie Condon And His Chicagoans | There'll Be Some Changes Made | UMG Recordings, Inc. |
| 2513 | Ella Fitzgerald | A Beautiful Friendship | UMG Recordings, Inc. |
| 2514 | Ella Fitzgerald | A Guy Is A Guy | UMG Recordings, Inc. |
| 2515 | Ella Fitzgerald | A Kiss Goodnight | UMG Recordings, Inc. |
| 2516 | Ella Fitzgerald | A Man Wrote A Song | UMG Recordings, Inc. |
| 2517 | Ella Fitzgerald | A Satisfied Mind | UMG Recordings, Inc. |
| 2518 | Ella Fitzgerald | A Sunday Kind Of Love | UMG Recordings, Inc. |
| 2519 | Ella Fitzgerald | A-Tisket, A-Tasket | UMG Recordings, Inc. |
| 2520 | Ella Fitzgerald | Air Mail Special | UMG Recordings, Inc. |
| 2521 | Ella Fitzgerald | An Empty Ballroom | UMG Recordings, Inc. |
| 2522 | Ella Fitzgerald | Angel Eyes | UMG Recordings, Inc. |
| 2523 | Ella Fitzgerald | Baby | UMG Recordings, Inc. |
| 2524 | Ella Fitzgerald | Baby Doll | UMG Recordings, Inc. |
| 2525 | Ella Fitzgerald | Baby It's Cold Outside | UMG Recordings, Inc. |
| 2526 | Ella Fitzgerald | Because Of Rain | UMG Recordings, Inc. |
| 2527 | Ella Fitzgerald | Benny's Coming Home On Saturday | UMG Recordings, Inc. |
| 2528 | Ella Fitzgerald | Black Coffee | UMG Recordings, Inc. |
| 2529 | Ella Fitzgerald | Blue Lou | UMG Recordings, Inc. |
| 2530 | Ella Fitzgerald | But Not For Me | UMG Recordings, Inc. |
| 2531 | Ella Fitzgerald | But Not Like Mine | UMG Recordings, Inc. |
| 2532 | Ella Fitzgerald | Careless | UMG Recordings, Inc. |
| 2533 | Ella Fitzgerald | Chew-Chew-Chew (Chew Your Bubble Gum) | UMG Recordings, Inc. |
| 2534 | Ella Fitzgerald | Come On-A My House | UMG Recordings, Inc. |
| 2535 | Ella Fitzgerald | Confessin' (That I Love You) | UMG Recordings, Inc. |
| 2536 | Ella Fitzgerald | Coochi-Coochi-Coo | UMG Recordings, Inc. |
| 2537 | Ella Fitzgerald | Cryin' Mood | UMG Recordings, Inc. |
| 2538 | Ella Fitzgerald | Crying | UMG Recordings, Inc. |
| 2539 | Ella Fitzgerald | Crying In The Chapel | UMG Recordings, Inc. |
| 2540 | Ella Fitzgerald | Dedicated To You | UMG Recordings, Inc. |
| 2541 | Ella Fitzgerald | Ding-Dong Boogie | UMG Recordings, Inc. |
| 2542 | Ella Fitzgerald | Do You Really Love Me? | UMG Recordings, Inc. |
| 2543 | Ella Fitzgerald | Don't Wake Me Up | UMG Recordings, Inc. |
| 2544 | Ella Fitzgerald | Don't You Think I Ought To Know | UMG Recordings, Inc. |
| 2545 | Ella Fitzgerald | Dream A Little Dream Of Me | UMG Recordings, Inc. |
| 2546 | Ella Fitzgerald | Dream A Little Longer | UMG Recordings, Inc. |
| 2547 | Ella Fitzgerald | Early Autumn | UMG Recordings, Inc. |
| 2548 | Ella Fitzgerald | Ella | UMG Recordings, Inc. |
| 2549 | Ella Fitzgerald | Ella's Contribution To The Blues | UMG Recordings, Inc. |
| 2550 | Ella Fitzgerald | Even As You and I | UMG Recordings, Inc. |
| 2551 | Ella Fitzgerald | Everybody Step | UMG Recordings, Inc. |
| 2552 | Ella Fitzgerald | F.D.R. Jones | UMG Recordings, Inc. |
| 2553 | Ella Fitzgerald | Flying Home | UMG Recordings, Inc. |
| 2554 | Ella Fitzgerald | Foolish Tears | UMG Recordings, Inc. |
| 2555 | Ella Fitzgerald | Gee, but I'm Glad to Know You Love Me | UMG Recordings, Inc. |
| 2556 | Ella Fitzgerald | Give A Little, Get A Little | UMG Recordings, Inc. |
| 2557 | Ella Fitzgerald | Goody, Goody | UMG Recordings, Inc. |
| 2558 | Ella Fitzgerald | Gotta Pebble In My Shoe | UMG Recordings, Inc. |
| 2559 | Ella Fitzgerald | Hallelujah! | UMG Recordings, Inc. |
| 2560 | Ella Fitzgerald | Happy Talk | UMG Recordings, Inc. |
| 2561 | Ella Fitzgerald | Hard Hearted Hannah | UMG Recordings, Inc. |
| 2562 | Ella Fitzgerald | Holiday In Harlem | UMG Recordings, Inc. |
| 2563 | Ella Fitzgerald | How High the Moon | UMG Recordings, Inc. |
| 2564 | Ella Fitzgerald | I Can't Go On (Without You) | UMG Recordings, Inc. |
| 2565 | Ella Fitzgerald | I Can't Lie To Myself | UMG Recordings, Inc. |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2566 | Ella Fitzgerald | I Couldn't Stay Away From You | UMG Recordings, Inc. |
| 2567 | Ella Fitzgerald | I Didn't Mean A Word I Said | UMG Recordings, Inc. |
| 2568 | Ella Fitzgerald | I Don't Want The World (With A Fence Around It) | UMG Recordings, Inc. |
| 2569 | Ella Fitzgerald | I Don't Want To Take A Chance | UMG Recordings, Inc. |
| 2570 | Ella Fitzgerald | I Found My Yellow Basket | UMG Recordings, Inc. |
| 2571 | Ella Fitzgerald | I Got A Guy | UMG Recordings, Inc. |
| 2572 | Ella Fitzgerald | I Hadn't Anyone Till You | UMG Recordings, Inc. |
| 2573 | Ella Fitzgerald | I Let A Tear Fall In The River | UMG Recordings, Inc. |
| 2574 | Ella Fitzgerald | I Still Feel The Same About You | UMG Recordings, Inc. |
| 2575 | Ella Fitzgerald | I Want To Be Happy | UMG Recordings, Inc. |
| 2576 | Ella Fitzgerald | I Wished On The Moon | UMG Recordings, Inc. |
| 2577 | Ella Fitzgerald | I Wonder What Kind Of A Guy You'd Be | UMG Recordings, Inc. |
| 2578 | Ella Fitzgerald | I'm Gonna Wash That Man Right Outa My Hair | UMG Recordings, Inc. |
| 2579 | Ella Fitzgerald | I'm Just A Jitterbug | UMG Recordings, Inc. |
| 2580 | Ella Fitzgerald | I'm Waitin' For The Junkman | UMG Recordings, Inc. |
| 2581 | Ella Fitzgerald | I've Got The World On A String | UMG Recordings, Inc. |
| 2582 | Ella Fitzgerald | If Dreams Come True | UMG Recordings, Inc. |
| 2583 | Ella Fitzgerald | If You Don't, I Know Who Will | UMG Recordings, Inc. |
| 2584 | Ella Fitzgerald | In My Dreams | UMG Recordings, Inc. |
| 2585 | Ella Fitzgerald | In The Evening (When The Sun Goes Down) | UMG Recordings, Inc. |
| 2586 | Ella Fitzgerald | It's A Pity To Say Goodnight | UMG Recordings, Inc. |
| 2587 | Ella Fitzgerald | It's Foxy | UMG Recordings, Inc. |
| 2588 | Ella Fitzgerald | It's Too Soon To Know | UMG Recordings, Inc. |
| 2589 | Ella Fitzgerald | Just A Simple Melody | UMG Recordings, Inc. |
| 2590 | Ella Fitzgerald | Lady Bug | UMG Recordings, Inc. |
| 2591 | Ella Fitzgerald | Later | UMG Recordings, Inc. |
| 2592 | Ella Fitzgerald | Let's Do It (Let's Fall In Love) | UMG Recordings, Inc. |
| 2593 | Ella Fitzgerald | Little Small Town Girl (With The Big Town Dreams) | UMG Recordings, Inc. |
| 2594 | Ella Fitzgerald | Little White Lies | UMG Recordings, Inc. |
| 2595 | Ella Fitzgerald | Lonesome Gal | UMG Recordings, Inc. |
| 2596 | Ella Fitzgerald | Looking For A Boy | UMG Recordings, Inc. |
| 2597 | Ella Fitzgerald | Love Is The Thing, So They Say | UMG Recordings, Inc. |
| 2598 | Ella Fitzgerald | Love You Madly | UMG Recordings, Inc. |
| 2599 | Ella Fitzgerald | Love, You're Just A Laugh | UMG Recordings, Inc. |
| 2600 | Ella Fitzgerald | Lover's Gold | UMG Recordings, Inc. |
| 2601 | Ella Fitzgerald | Lullaby of Birdland | UMG Recordings, Inc. |
| 2602 | Ella Fitzgerald | M-I-S-S-I-S-S-I-P-P-I | UMG Recordings, Inc. |
| 2603 | Ella Fitzgerald | Manhattan | UMG Recordings, Inc. |
| 2604 | Ella Fitzgerald | Melancholy Me | UMG Recordings, Inc. |
| 2605 | Ella Fitzgerald | Midnight Sun | UMG Recordings, Inc. |
| 2606 | Ella Fitzgerald | Mixed Emotions | UMG Recordings, Inc. |
| 2607 | Ella Fitzgerald | Molasses, Molasses (It's Icky Sticky Goo) | UMG Recordings, Inc. |
| 2608 | Ella Fitzgerald | My Baby Likes To Bebop (and I Like To Bebop Too) | UMG Recordings, Inc. |
| 2609 | Ella Fitzgerald | My Favorite Song | UMG Recordings, Inc. |
| 2610 | Ella Fitzgerald | My Happiness | UMG Recordings, Inc. |
| 2611 | Ella Fitzgerald | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 2612 | Ella Fitzgerald | My One and Only Love | UMG Recordings, Inc. |
| 2613 | Ella Fitzgerald | No Sense | UMG Recordings, Inc. |
| 2614 | Ella Fitzgerald | Nowhere Guy | UMG Recordings, Inc. |
| 2615 | Ella Fitzgerald | Oh, Lady Be Good! | UMG Recordings, Inc. |
| 2616 | Ella Fitzgerald | Oh, Yes, Take Another Guess | UMG Recordings, Inc. |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2617 | Ella Fitzgerald | Old Mother Hubbard | UMG Recordings, Inc. |
| 2618 | Ella Fitzgerald | Once Too Often | UMG Recordings, Inc. |
| 2619 | Ella Fitzgerald | One Side Of Me | UMG Recordings, Inc. |
| 2620 | Ella Fitzgerald | Out Of Nowhere | UMG Recordings, Inc. |
| 2621 | Ella Fitzgerald | Pack Up Your Sins and Go To The Devil | UMG Recordings, Inc. |
| 2622 | Ella Fitzgerald | Peas and Rice | UMG Recordings, Inc. |
| 2623 | Ella Fitzgerald | Pete Kelly's Blues | UMG Recordings, Inc. |
| 2624 | Ella Fitzgerald | Preview | UMG Recordings, Inc. |
| 2625 | Ella Fitzgerald | Rhythm and Romance | UMG Recordings, Inc. |
| 2626 | Ella Fitzgerald | Rock It For Me | UMG Recordings, Inc. |
| 2627 | Ella Fitzgerald | Rough Ridin' | UMG Recordings, Inc. |
| 2628 | Ella Fitzgerald | Santa Claus Got Stuck (In My Chimney) | UMG Recordings, Inc. |
| 2629 | Ella Fitzgerald | Sentimental Journey | UMG Recordings, Inc. |
| 2630 | Ella Fitzgerald | Sing Me A Swing Song (and Let Me Dance) | UMG Recordings, Inc. |
| 2631 | Ella Fitzgerald | Smooth Sailing | UMG Recordings, Inc. |
| 2632 | Ella Fitzgerald | Soldier Boy | UMG Recordings, Inc. |
| 2633 | Ella Fitzgerald | Solid As A Rock | UMG Recordings, Inc. |
| 2634 | Ella Fitzgerald | Somebody Bad Stole De Wedding Bell (Who's Got The Ding Dong?) | UMG Recordings, Inc. |
| 2635 | Ella Fitzgerald | Somebody Nobody Loves | UMG Recordings, Inc. |
| 2636 | Ella Fitzgerald | Someone Like You | UMG Recordings, Inc. |
| 2637 | Ella Fitzgerald | Stairway To The Stars | UMG Recordings, Inc. |
| 2638 | Ella Fitzgerald | Stay There | UMG Recordings, Inc. |
| 2639 | Ella Fitzgerald | Stone Cold Dead In The Market | UMG Recordings, Inc. |
| 2640 | Ella Fitzgerald | Sugar Pie | UMG Recordings, Inc. |
| 2641 | Ella Fitzgerald | Sugarfoot Rag | UMG Recordings, Inc. |
| 2642 | Ella Fitzgerald | Tain't What You Do (It's The Way That Cha Do It) | UMG Recordings, Inc. |
| 2643 | Ella Fitzgerald | Talk Fast, My Heart, Talk Fast | UMG Recordings, Inc. |
| 2644 | Ella Fitzgerald | Tea Leaves | UMG Recordings, Inc. |
| 2645 | Ella Fitzgerald | That Old Feeling | UMG Recordings, Inc. |
| 2646 | Ella Fitzgerald | That Was My Heart | UMG Recordings, Inc. |
| 2647 | Ella Fitzgerald | That's My Desire | UMG Recordings, Inc. |
| 2648 | Ella Fitzgerald | The Bean Bag Song | UMG Recordings, Inc. |
| 2649 | Ella Fitzgerald | The Chesapeake and Ohio | UMG Recordings, Inc. |
| 2650 | Ella Fitzgerald | The Dipsy Doodle | UMG Recordings, Inc. |
| 2651 | Ella Fitzgerald | The Greatest There Is | UMG Recordings, Inc. |
| 2652 | Ella Fitzgerald | The Hot Canary | UMG Recordings, Inc. |
| 2653 | Ella Fitzgerald | The Impatient Years | UMG Recordings, Inc. |
| 2654 | Ella Fitzgerald | The Tender Trap | UMG Recordings, Inc. |
| 2655 | Ella Fitzgerald | There Never Was A Baby Like My Baby | UMG Recordings, Inc. |
| 2656 | Ella Fitzgerald | Time Alone Will Tell | UMG Recordings, Inc. |
| 2657 | Ella Fitzgerald | To Make A Mistake Is Human | UMG Recordings, Inc. |
| 2658 | Ella Fitzgerald | Trying | UMG Recordings, Inc. |
| 2659 | Ella Fitzgerald | Undecided | UMG Recordings, Inc. |
| 2660 | Ella Fitzgerald | Wacky Dust | UMG Recordings, Inc. |
| 2661 | Ella Fitzgerald | Walkin' By The River | UMG Recordings, Inc. |
| 2662 | Ella Fitzgerald | What Will I Tell My Heart | UMG Recordings, Inc. |
| 2663 | Ella Fitzgerald | When I Get Low I Get High | UMG Recordings, Inc. |
| 2664 | Ella Fitzgerald | When The Hands Of The Clock Pray At Midnight | UMG Recordings, Inc. |
| 2665 | Ella Fitzgerald | Who's Afraid (Not I, Not I, Not I) | UMG Recordings, Inc. |
| 2666 | Ella Fitzgerald | You're Breaking in a New Heart (While You're Breaking Mine) | UMG Recordings, Inc. |
| 2667 | Ella Fitzgerald & Her Famous Orchestra | Baby, What Else Can I Do? | UMG Recordings, Inc. |
| 2668 | Ella Fitzgerald & Her Famous Orchestra | Baby, Won't You Please Come Home? | UMG Recordings, Inc. |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2669 | Ella Fitzgerald & Her Famous Orchestra | Betcha Nickel | UMG Recordings, Inc. |
| 2670 | Ella Fitzgerald & Her Famous Orchestra | Billy (I Always Dream Of Billy) | UMG Recordings, Inc. |
| 2671 | Ella Fitzgerald & Her Famous Orchestra | Cabin In The Sky | UMG Recordings, Inc. |
| 2672 | Ella Fitzgerald & Her Famous Orchestra | Can't Help Lovin' Dat Man | UMG Recordings, Inc. |
| 2673 | Ella Fitzgerald & Her Famous Orchestra | Deedle-De-Dum | UMG Recordings, Inc. |
| 2674 | Ella Fitzgerald & Her Famous Orchestra | Five O'Clock Whistle | UMG Recordings, Inc. |
| 2675 | Ella Fitzgerald & Her Famous Orchestra | Gulf Coast Blues | UMG Recordings, Inc. |
| 2676 | Ella Fitzgerald & Her Famous Orchestra | Heart Of Mine | UMG Recordings, Inc. |
| 2677 | Ella Fitzgerald & Her Famous Orchestra | Hello Ma! I Done It Again | UMG Recordings, Inc. |
| 2678 | Ella Fitzgerald & Her Famous Orchestra | I Can't Believe That You're In Love With Me | UMG Recordings, Inc. |
| 2679 | Ella Fitzgerald & Her Famous Orchestra | I Fell In Love With A Dream | UMG Recordings, Inc. |
| 2680 | Ella Fitzgerald & Her Famous Orchestra | I Got It Bad (and That Ain't Good) | UMG Recordings, Inc. |
| 2681 | Ella Fitzgerald & Her Famous Orchestra | I Must Have That Man | UMG Recordings, Inc. |
| 2682 | Ella Fitzgerald & Her Famous Orchestra | I Want The Waiter (With The Water) | UMG Recordings, Inc. |
| 2683 | Ella Fitzgerald & Her Famous Orchestra | I'm Not Complainin' | UMG Recordings, Inc. |
| 2684 | Ella Fitzgerald & Her Famous Orchestra | I'm Thrilled | UMG Recordings, Inc. |
| 2685 | Ella Fitzgerald & Her Famous Orchestra | If It Weren't For You | UMG Recordings, Inc. |
| 2686 | Ella Fitzgerald & Her Famous Orchestra | Imagination | UMG Recordings, Inc. |
| 2687 | Ella Fitzgerald & Her Famous Orchestra | Is There Somebody Else? | UMG Recordings, Inc. |
| 2688 | Ella Fitzgerald & Her Famous Orchestra | Jim | UMG Recordings, Inc. |
| 2689 | Ella Fitzgerald & Her Famous Orchestra | Keep Cool, Fool | UMG Recordings, Inc. |
| 2690 | Ella Fitzgerald & Her Famous Orchestra | Louisville, K-Y | UMG Recordings, Inc. |
| 2691 | Ella Fitzgerald & Her Famous Orchestra | Make Love To Me | UMG Recordings, Inc. |
| 2692 | Ella Fitzgerald & Her Famous Orchestra | Melinda The Mousie | UMG Recordings, Inc. |
| 2693 | Ella Fitzgerald & Her Famous Orchestra | Moon Ray | UMG Recordings, Inc. |
| 2694 | Ella Fitzgerald & Her Famous Orchestra | My Last Goodbye | UMG Recordings, Inc. |
| 2695 | Ella Fitzgerald & Her Famous Orchestra | My Man (Mon Homme) | UMG Recordings, Inc. |
| 2696 | Ella Fitzgerald & Her Famous Orchestra | My Wubba Dolly | UMG Recordings, Inc. |
| 2697 | Ella Fitzgerald & Her Famous Orchestra | No Nothing | UMG Recordings, Inc. |
| 2698 | Ella Fitzgerald & Her Famous Orchestra | Please Tell Me The Truth | UMG Recordings, Inc. |
| 2699 | Ella Fitzgerald & Her Famous Orchestra | Shake Down The Stars | UMG Recordings, Inc. |
| 2700 | Ella Fitzgerald & Her Famous Orchestra | Sing Song Swing | UMG Recordings, Inc. |
| 2701 | Ella Fitzgerald & Her Famous Orchestra | So Long | UMG Recordings, Inc. |
| 2702 | Ella Fitzgerald & Her Famous Orchestra | Sugar Blues | UMG Recordings, Inc. |
| 2703 | Ella Fitzgerald & Her Famous Orchestra | Taking A Chance On Love | UMG Recordings, Inc. |
| 2704 | Ella Fitzgerald & Her Famous Orchestra | The One I Love Belongs To Somebody Else | UMG Recordings, Inc. |
| 2705 | Ella Fitzgerald & Her Famous Orchestra | The Starlit Hour | UMG Recordings, Inc. |
| 2706 | Ella Fitzgerald & Her Famous Orchestra | This Love Of Mine | UMG Recordings, Inc. |
| 2707 | Ella Fitzgerald & Her Famous Orchestra | Three Little Words | UMG Recordings, Inc. |
| 2708 | Ella Fitzgerald & Her Famous Orchestra | What's The Matter With Me? | UMG Recordings, Inc. |
| 2709 | Ella Fitzgerald & Her Famous Orchestra | When My Sugar Walks Down The Street | UMG Recordings, Inc. |
| 2710 | Ella Fitzgerald & Her Famous Orchestra | Wishful Thinking | UMG Recordings, Inc. |
| 2711 | Ella Fitzgerald & Her Famous Orchestra | You Don't Know What Love Is | UMG Recordings, Inc. |
| 2712 | Ella Fitzgerald & Her Famous Orchestra | You're Gonna Lose Your Gal | UMG Recordings, Inc. |
| 2713 | Ella Fitzgerald And Her Famous Orchestra | I'm The Lonesomest Gal In Town | UMG Recordings, Inc. |
| 2714 | Ella Fitzgerald And Her Famous Orchestra | That's All Brother | UMG Recordings, Inc. |
| 2715 | Ella Fitzgerald And Her Famous Orchestra | The Muffin Man | UMG Recordings, Inc. |
| 2716 | Ella Fitzgerald And Her Four Keys | I'm Gettin' Mighty Lonesome For You | UMG Recordings, Inc. |
| 2717 | Ella Fitzgerald And Her Four Keys | When I Come Back Crying (Will You Be Laughing At Me) | UMG Recordings, Inc. |
| 2718 | Ella Fitzgerald And Her Orchestra | Who Are You? | UMG Recordings, Inc. |
| 2719 | Ella Fitzgerald And Her Savoy Eight | (I've Been) Saving Myself For You | UMG Recordings, Inc. |
| 2720 | Ella Fitzgerald And Her Savoy Eight | (Oh! Oh!) What Do You Know About Love | UMG Recordings, Inc. |
| 2721 | Ella Fitzgerald And Her Savoy Eight | All Over Nothing At All | UMG Recordings, Inc. |
| 2722 | Ella Fitzgerald And Her Savoy Eight | Darktown Strutters Ball | UMG Recordings, Inc. |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2723 | Ella Fitzgerald And Her Savoy Eight | Deep In The Heart Of The South | UMG Recordings, Inc. |
| 2724 | Ella Fitzgerald And Her Savoy Eight | Don't Worry 'Bout Me | UMG Recordings, Inc. |
| 2725 | Ella Fitzgerald And Her Savoy Eight | Everyone's Wrong But Me | UMG Recordings, Inc. |
| 2726 | Ella Fitzgerald And Her Savoy Eight | I Had To Live and Learn | UMG Recordings, Inc. |
| 2727 | Ella Fitzgerald And Her Savoy Eight | I Was Doing All Right | UMG Recordings, Inc. |
| 2728 | Ella Fitzgerald And Her Savoy Eight | If Anything Happened To You | UMG Recordings, Inc. |
| 2729 | Ella Fitzgerald And Her Savoy Eight | If That's What You're Thinking, You're Wrong | UMG Recordings, Inc. |
| 2730 | Ella Fitzgerald And Her Savoy Eight | If You Ever Change Your Mind | UMG Recordings, Inc. |
| 2731 | Ella Fitzgerald And Her Savoy Eight | If You Ever Should Leave | UMG Recordings, Inc. |
| 2732 | Ella Fitzgerald And Her Savoy Eight | If You Only Knew | UMG Recordings, Inc. |
| 2733 | Ella Fitzgerald And Her Savoy Eight | It's My Turn Now | UMG Recordings, Inc. |
| 2734 | Ella Fitzgerald And Her Savoy Eight | It's Wonderful | UMG Recordings, Inc. |
| 2735 | Ella Fitzgerald And Her Savoy Eight | My Last Affair | UMG Recordings, Inc. |
| 2736 | Ella Fitzgerald And Her Savoy Eight | Once Is Enough For Me | UMG Recordings, Inc. |
| 2737 | Ella Fitzgerald And Her Savoy Eight | Organ Grinder's Swing | UMG Recordings, Inc. |
| 2738 | Ella Fitzgerald And Her Savoy Eight | Shine | UMG Recordings, Inc. |
| 2739 | Ella Fitzgerald And Her Savoy Eight | Strictly From Dixie | UMG Recordings, Inc. |
| 2740 | Ella Fitzgerald And Her Savoy Eight | This Time It's Real | UMG Recordings, Inc. |
| 2741 | Ella Fitzgerald And Her Savoy Eight | We Can't Go On This Way | UMG Recordings, Inc. |
| 2742 | Ella Fitzgerald And Her Savoy Eight | Woe Is Me | UMG Recordings, Inc. |
| 2743 | Ella Fitzgerald And Her Savoy Eight | You Can't Be Mine (and Someone Else's, Too) | UMG Recordings, Inc. |
| 2744 | Ella Fitzgerald And Ink Spots | Cow Cow Boogie (Cuma-Ti-Yi-Ay) | UMG Recordings, Inc. |
| 2745 | Ella Fitzgerald And Louis Jordan | Ain't Nobody's Business If I Do | UMG Recordings, Inc. |
| 2746 | Ella Fitzgerald And The Keys | (I Put) A Four Leaf Clover In Your Pocket | UMG Recordings, Inc. |
| 2747 | Ella Fitzgerald And The Keys | All I Need Is You | UMG Recordings, Inc. |
| 2748 | Ella Fitzgerald And The Keys | He's My Guy (Nobody Knows Better Than I) | UMG Recordings, Inc. |
| 2749 | Ella Fitzgerald And The Keys | Mama Come Home | UMG Recordings, Inc. |
| 2750 | Ella Fitzgerald And The Keys | My Heart and I Decided | UMG Recordings, Inc. |
| 2751 | Ella Fitzgerald, Billy Kyle And His Trio | I'm Just A Lucky So-and-So | UMG Recordings, Inc. |
| 2752 | Ella Fitzgerald, Chick Webb And His Orchestra | I'm Up A Tree | UMG Recordings, Inc. |
| 2753 | Ella Fitzgerald, Chick Webb And His Orchestra | Wake Up and Live | UMG Recordings, Inc. |
| 2754 | Ella Fitzgerald, Eddie Heywood & His Orchestra | Guilty | UMG Recordings, Inc. |
| 2755 | Ella Fitzgerald, Louis Armstrong | Necessary Evil | UMG Recordings, Inc. |
| 2756 | Ella Fitzgerald, Louis Armstrong | Oops! | UMG Recordings, Inc. |
| 2757 | Ella Fitzgerald, Louis Armstrong | Perdido Street Blues | UMG Recordings, Inc. |
| 2758 | Ella Fitzgerald, Louis Armstrong | Who Walks In When I Walk Out? | UMG Recordings, Inc. |
| 2759 | Ella Fitzgerald, Louis Armstrong | Would You Like To Take A Walk? | UMG Recordings, Inc. |
| 2760 | Ella Fitzgerald, Louis Armstrong | You Won't Be Satisfied (Until You Break My Heart) | UMG Recordings, Inc. |
| 2761 | Ella Fitzgerald, Louis Jordan & His Tympany Five | Don't Cry, Cry Baby | UMG Recordings, Inc. |
| 2762 | Ella Fitzgerald, Louis Jordan & His Tympany Five | Petootie Pie | UMG Recordings, Inc. |
| 2763 | Ella Fitzgerald, Louise Jordan & His Typmany Five | I'll Never Be Free | UMG Recordings, Inc. |
| 2764 | Ella Fitzgerald, The Day Dreamers | I Want To Learn About Love | UMG Recordings, Inc. |
| 2765 | Ella Fitzgerald, The Day Dreamers | You Turned The Tables On Me | UMG Recordings, Inc. |
| 2766 | Ella Fitzgerald, The Delta Rhythm Boys | (I Love You) For Sentimental Reasons | UMG Recordings, Inc. |
| 2767 | Ella Fitzgerald, The Delta Rhythm Boys | Cry You Out Of My Heart | UMG Recordings, Inc. |
| 2768 | Ella Fitzgerald, The Delta Rhythm Boys | It's Only A Paper Moon | UMG Recordings, Inc. |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2769 | Ella Fitzgerald, The Mills Brothers | I Gotta Have My Baby Back | UMG Recordings, Inc. |
| 2770 | Ella Fitzgerald, The Song Spinners | and Her Tears Flowed Like Wine | UMG Recordings, Inc. |
| 2771 | Ella Fitzgerald, The Song Spinners | I'm Confessin' That I Love You | UMG Recordings, Inc. |
| 2772 | Ernest Tubb | Answer The Phone | UMG Recordings, Inc. |
| 2773 | Ernest Tubb | Blue Eyed Elaine | UMG Recordings, Inc. |
| 2774 | Ernest Tubb | Careless Darlin | UMG Recordings, Inc. |
| 2775 | Ernest Tubb | Driftwood On The River | UMG Recordings, Inc. |
| 2776 | Ernest Tubb | Drivin' Nails In My Coffin | UMG Recordings, Inc. |
| 2777 | Ernest Tubb | Filipino Baby | UMG Recordings, Inc. |
| 2778 | Ernest Tubb | Fortunes In Memories | UMG Recordings, Inc. |
| 2779 | Ernest Tubb | Give Me A Little Old Fashioned Love | UMG Recordings, Inc. |
| 2780 | Ernest Tubb | Have You Ever Been Lonely (Have You Ever Been Blue)? | UMG Recordings, Inc. |
| 2781 | Ernest Tubb | I Love You Because | UMG Recordings, Inc. |
| 2782 | Ernest Tubb | I Wonder Why You Said Goodbye | UMG Recordings, Inc. |
| 2783 | Ernest Tubb | I'll Get Along Somehow | UMG Recordings, Inc. |
| 2784 | Ernest Tubb | It's Been So Long Darling | UMG Recordings, Inc. |
| 2785 | Ernest Tubb | Let's Say Goodbye Like We Said Hello | UMG Recordings, Inc. |
| 2786 | Ernest Tubb | Letters Have No Arms | UMG Recordings, Inc. |
| 2787 | Ernest Tubb | May The Good Lord Bless and Keep You | UMG Recordings, Inc. |
| 2788 | Ernest Tubb | Missing In Action | UMG Recordings, Inc. |
| 2789 | Ernest Tubb | Our Baby's Book | UMG Recordings, Inc. |
| 2790 | Ernest Tubb | Rainbow At Midnight | UMG Recordings, Inc. |
| 2791 | Ernest Tubb | Seaman's Blues | UMG Recordings, Inc. |
| 2792 | Ernest Tubb | Slippin' Around | UMG Recordings, Inc. |
| 2793 | Ernest Tubb | Soldier's Last Letter | UMG Recordings, Inc. |
| 2794 | Ernest Tubb | Throw Your Love My Way | UMG Recordings, Inc. |
| 2795 | Ernest Tubb | Till The End Of The World | UMG Recordings, Inc. |
| 2796 | Ernest Tubb | Try Me One More Time | UMG Recordings, Inc. |
| 2797 | Ernest Tubb | Two Glasses Joe | UMG Recordings, Inc. |
| 2798 | Ernest Tubb | Walking The Floor Over You | UMG Recordings, Inc. |
| 2799 | Ernest Tubb | When It's Prayer Meetin' Time | UMG Recordings, Inc. |
| 2800 | Ernest Tubb | Yesterday's Tears | UMG Recordings, Inc. |
| 2801 | Ernest Tubb | You Nearly Lose Your Mind | UMG Recordings, Inc. |
| 2802 | Ernest Tubb, Red Foley | Goodnight, Irene | UMG Recordings, Inc. |
| 2803 | Ernest Tubb, Texas Troubadours | Blue Snowflakes | UMG Recordings, Inc. |
| 2804 | Ernest Tubb, Texas Troubadours | C-H-R-I-S-T-M-A-S | UMG Recordings, Inc. |
| 2805 | Ernest Tubb, Texas Troubadours | Christmas Island | UMG Recordings, Inc. |
| 2806 | Ernest Tubb, Texas Troubadours | I'll Be Walking The Floor This Christmas | UMG Recordings, Inc. |
| 2807 | Ernest Tubb, Texas Troubadours | I'm Trimming My Christmas Tree With Teardrops | UMG Recordings, Inc. |
| 2808 | Ernest Tubb, Texas Troubadours | Lonely Christmas Eve | UMG Recordings, Inc. |
| 2809 | Ernest Tubb, Texas Troubadours | Merry Texas Christmas, You All! | UMG Recordings, Inc. |
| 2810 | Ernest Tubb, Texas Troubadours | We Need God For Christmas | UMG Recordings, Inc. |
| 2811 | Ernest Tubb, Texas Troubadours | White Christmas | UMG Recordings, Inc. |
| 2812 | Ernest Tubb, Texas Troubadours, The Three Troubadettes | Blue Christmas | UMG Recordings, Inc. |
| 2813 | Ethel Merman | I'm An Indian Too | UMG Recordings, Inc. |
| 2814 | Ethel Merman | They Say It's Wonderful | UMG Recordings, Inc. |
| 2815 | Ethel Merman | You Can't Get A Man With A Gun | UMG Recordings, Inc. |
| 2816 | Ethel Merman, Dick Haymes, Gordon Jenkins And His Orchestra | You're Just In Love | UMG Recordings, Inc. |
| 2817 | Ethel Merman, Gordon Jenkins And His Orchestra | Marrying For Love | UMG Recordings, Inc. |
| 2818 | Ethel Merman, Gordon Jenkins And His Orchestra | Something To Dance About | UMG Recordings, Inc. |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2819 | Ethel Merman, Gordon Jenkins And His Orchestra | The Best Thing For You | UMG Recordings, Inc. |
| 2820 | Ethel Merman, Gordon Jenkins And His Orchestra | The Hostess With The Mostes' On The Ball | UMG Recordings, Inc. |
| 2821 | Ethel Merman, Gordon Jenkins And His Orchestra | Washington Square Dance | UMG Recordings, Inc. |
| 2822 | Ethel Merman, Joan Carroll, Harry Sosnik & His Orchestra | Let's Be Buddies | UMG Recordings, Inc. |
| 2823 | Ethel Merman, Ray Middleton | Anything You Can Do | UMG Recordings, Inc. |
| 2824 | Evelyn Knight | Dance With A Dolly (With A Hole In Her Stocking) | UMG Recordings, Inc. |
| 2825 | Evelyn Knight, The Stardusters | A Little Bird Told Me | UMG Recordings, Inc. |
| 2826 | Four Aces | A Woman in Love | UMG Recordings, Inc. |
| 2827 | Four Aces | Amor | UMG Recordings, Inc. |
| 2828 | Four Aces | Squeeze Me | UMG Recordings, Inc. |
| 2829 | Fred Waring And The Pennsylvanians | Jingle Bells | UMG Recordings, Inc. |
| 2830 | Fred Waring And The Pennsylvanians | Oh Gathering Clouds | UMG Recordings, Inc. |
| 2831 | Fred Waring And The Pennsylvanians | Twas The Night Before Christmas | UMG Recordings, Inc. |
| 2832 | Fred Waring And The Pennsylvanians | When Angels Sang Of Peace | UMG Recordings, Inc. |
| 2833 | Fred Waring, The Pennsylvanians | The Christmas Song (Merry Christmas) | UMG Recordings, Inc. |
| 2834 | Fred Waring, The Pennsylvanians | The Song Of Christmas | UMG Recordings, Inc. |
| 2835 | Gordon Jenkins And His Orchestra | Lichtenburg (Cosmo's Opening) | UMG Recordings, Inc. |
| 2836 | Gordon Jenkins And His Orchestra | The Ocarina | UMG Recordings, Inc. |
| 2837 | Guy Lombardo | Anniversary Song | UMG Recordings, Inc. |
| 2838 | Guy Lombardo | Easter Parade | UMG Recordings, Inc. |
| 2839 | Guy Lombardo | Red Sails In The Sunset | UMG Recordings, Inc. |
| 2840 | Guy Lombardo | The Band Played On | UMG Recordings, Inc. |
| 2841 | Hank Williams | A House Without Love | UMG Recordings, Inc. |
| 2842 | Hank Williams | A Teardrop On A Rose | UMG Recordings, Inc. |
| 2843 | Hank Williams | Baby, We're Really In Love | UMG Recordings, Inc. |
| 2844 | Hank Williams | Calling You | UMG Recordings, Inc. |
| 2845 | Hank Williams | Cold, Cold Heart | UMG Recordings, Inc. |
| 2846 | Hank Williams | Crazy Heart | UMG Recordings, Inc. |
| 2847 | Hank Williams | Dear John | UMG Recordings, Inc. |
| 2848 | Hank Williams | Faded Love and Winter Roses | UMG Recordings, Inc. |
| 2849 | Hank Williams | Fly Trouble | UMG Recordings, Inc. |
| 2850 | Hank Williams | Half As Much | UMG Recordings, Inc. |
| 2851 | Hank Williams | Hey, Good Lookin' | UMG Recordings, Inc. |
| 2852 | Hank Williams | Honky Tonkin' | UMG Recordings, Inc. |
| 2853 | Hank Williams | Howlin' At The Moon | UMG Recordings, Inc. |
| 2854 | Hank Williams | I Ain't Got Nothin' But Time | UMG Recordings, Inc. |
| 2855 | Hank Williams | I Can't Escape From You | UMG Recordings, Inc. |
| 2856 | Hank Williams | I Can't Get You Off Of My Mind | UMG Recordings, Inc. |
| 2857 | Hank Williams | I Can't Help It (If I'm Still In Love With You) | UMG Recordings, Inc. |
| 2858 | Hank Williams | I Could Never Be Ashamed Of You | UMG Recordings, Inc. |
| 2859 | Hank Williams | I Don't Care (If Tomorrow Never Comes) | UMG Recordings, Inc. |
| 2860 | Hank Williams | I Just Don't Like This Kind Of Living | UMG Recordings, Inc. |
| 2861 | Hank Williams | I Wish I Had A Nickel | UMG Recordings, Inc. |
| 2862 | Hank Williams | I Won't Be Home No More | UMG Recordings, Inc. |
| 2863 | Hank Williams | I'd Still Want You | UMG Recordings, Inc. |
| 2864 | Hank Williams | I'll Be A Bachelor Til I Die | UMG Recordings, Inc. |
| 2865 | Hank Williams | I'll Never Get Out Of This World Alive | UMG Recordings, Inc. |
| 2866 | Hank Williams | I'm Satisfied With You | UMG Recordings, Inc. |
| 2867 | Hank Williams | I'm So Lonesome I Could Cry | UMG Recordings, Inc. |
| 2868 | Hank Williams | I'm Sorry For You My Friend | UMG Recordings, Inc. |
| 2869 | Hank Williams | I've Just Told Mama Goodbye | UMG Recordings, Inc. |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2870 | Hank Williams | Jambalaya (On The Bayou) | UMG Recordings, Inc. |
| 2871 | Hank Williams | Kaw-Liga | UMG Recordings, Inc. |
| 2872 | Hank Williams | Let's Turn Back The Years | UMG Recordings, Inc. |
| 2873 | Hank Williams | Long Gone Lonesome Blues | UMG Recordings, Inc. |
| 2874 | Hank Williams | Lost Highway | UMG Recordings, Inc. |
| 2875 | Hank Williams | Low Down Blues | UMG Recordings, Inc. |
| 2876 | Hank Williams | May You Never Be Alone | UMG Recordings, Inc. |
| 2877 | Hank Williams | Moanin' The Blues | UMG Recordings, Inc. |
| 2878 | Hank Williams | Mother Is Gone | UMG Recordings, Inc. |
| 2879 | Hank Williams | My Bucket's Got A Hole In It | UMG Recordings, Inc. |
| 2880 | Hank Williams | My Heart Would Know | UMG Recordings, Inc. |
| 2881 | Hank Williams | My Love For You (Has Turned To Hate) | UMG Recordings, Inc. |
| 2882 | Hank Williams | My Son Calls Another Man Daddy | UMG Recordings, Inc. |
| 2883 | Hank Williams | My Sweet Love Ain't Around | UMG Recordings, Inc. |
| 2884 | Hank Williams | Never Again (Will I Knock On Your Door) | UMG Recordings, Inc. |
| 2885 | Hank Williams | Nobody's Lonesome For Me | UMG Recordings, Inc. |
| 2886 | Hank Williams | On The Banks Of The Old Pontchartrain | UMG Recordings, Inc. |
| 2887 | Hank Williams | Pan American | UMG Recordings, Inc. |
| 2888 | Hank Williams | Please Don't Let Me Love You | UMG Recordings, Inc. |
| 2889 | Hank Williams | Ramblin' Man | UMG Recordings, Inc. |
| 2890 | Hank Williams | Rootie Tootie | UMG Recordings, Inc. |
| 2891 | Hank Williams | Settin' The Woods On Fire | UMG Recordings, Inc. |
| 2892 | Hank Williams | Six More Miles (To The Graveyard) | UMG Recordings, Inc. |
| 2893 | Hank Williams | Someday You'll Call My Name | UMG Recordings, Inc. |
| 2894 | Hank Williams | Take These Chains From My Heart | UMG Recordings, Inc. |
| 2895 | Hank Williams | There's No Room In My Heart For The Blues | UMG Recordings, Inc. |
| 2896 | Hank Williams | They'll Never Take Her Love From Me | UMG Recordings, Inc. |
| 2897 | Hank Williams | Thy Burdens Are Greater Than Mine | UMG Recordings, Inc. |
| 2898 | Hank Williams | Weary Blues From Waitin' | UMG Recordings, Inc. |
| 2899 | Hank Williams | Wedding Bells | UMG Recordings, Inc. |
| 2900 | Hank Williams | Why Don't You Love Me | UMG Recordings, Inc. |
| 2901 | Hank Williams | Why Should We Try Anymore | UMG Recordings, Inc. |
| 2902 | Hank Williams | Window Shopping | UMG Recordings, Inc. |
| 2903 | Hank Williams | You Better Keep It On Your Mind | UMG Recordings, Inc. |
| 2904 | Hank Williams | You're Gonna Change (Or I'm Gonna Leave) | UMG Recordings, Inc. |
| 2905 | Hank Williams | Your Cheatin' Heart | UMG Recordings, Inc. |
| 2906 | Hank Williams, The Drifting Cowboys | A House Of Gold | UMG Recordings, Inc. |
| 2907 | Hank Williams, The Drifting Cowboys | How Can You Refuse Him Now | UMG Recordings, Inc. |
| 2908 | Hank Williams, The Drifting Cowboys | I Saw The Light | UMG Recordings, Inc. |
| 2909 | Hank Williams, The Drifting Cowboys | Message To My Mother | UMG Recordings, Inc. |
| 2910 | Hank Williams, The Drifting Cowboys | The Angel Of Death | UMG Recordings, Inc. |
| 2911 | Hank Williams, The Drifting Cowboys | When God Comes and Gathers His Jewels | UMG Recordings, Inc. |
| 2912 | Hildegarde, Salvatore Gioe | Dites-Moi | UMG Recordings, Inc. |
| 2913 | Hoagy Carmichael | Hong Kong Blues | UMG Recordings, Inc. |
| 2914 | Hoagy Carmichael | Stardust | UMG Recordings, Inc. |
| 2915 | Jeri Southern | An Occasional Man | UMG Recordings, Inc. |
| 2916 | Jeri Southern | Dancing On The Ceiling | UMG Recordings, Inc. |
| 2917 | Jeri Southern | Give Me Time | UMG Recordings, Inc. |
| 2918 | Jeri Southern | Just Got To Have Him Around | UMG Recordings, Inc. |
| 2919 | Jeri Southern | Speak Softly To Me | UMG Recordings, Inc. |
| 2920 | Jeri Southern | That Ole Devil Called Love | UMG Recordings, Inc. |
| 2921 | Jeri Southern | The Man That Got Away | UMG Recordings, Inc. |
| 2922 | Jeri Southern | What Good Am I Without You | UMG Recordings, Inc. |
| 2923 | Jimmie Davis | I Hung My Head and Cried | UMG Recordings, Inc. |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2924 | Jimmie Davis | There's A New Moon Over My Shoulder | UMG Recordings, Inc. |
| 2925 | Jimmie Lunceford | Blues In The Night | UMG Recordings, Inc. |
| 2926 | Jimmie Lunceford | By The River Sainte Marie | UMG Recordings, Inc. |
| 2927 | Jimmie Lunceford | Down By The Old Mill Stream | UMG Recordings, Inc. |
| 2928 | Jimmie Lunceford | Hi Spook | UMG Recordings, Inc. |
| 2929 | Jimmie Lunceford | Honest and Truly | UMG Recordings, Inc. |
| 2930 | Jimmie Lunceford | I'll See You In My Dreams | UMG Recordings, Inc. |
| 2931 | Jimmie Lunceford | Impromptu | UMG Recordings, Inc. |
| 2932 | Jimmie Lunceford | Knock Me A Kiss | UMG Recordings, Inc. |
| 2933 | Jimmie Lunceford | Life Is Fine | UMG Recordings, Inc. |
| 2934 | Jimmie Lunceford | Linger Awhile | UMG Recordings, Inc. |
| 2935 | Jimmie Lunceford | Margie | UMG Recordings, Inc. |
| 2936 | Jimmie Lunceford | Me and The Moon | UMG Recordings, Inc. |
| 2937 | Jimmie Lunceford | My Melancholy Baby | UMG Recordings, Inc. |
| 2938 | Jimmie Lunceford | Pigeon Walk | UMG Recordings, Inc. |
| 2939 | Jimmie Lunceford | Posin' | UMG Recordings, Inc. |
| 2940 | Jimmie Lunceford | Put On Your Old Grey Bonnet | UMG Recordings, Inc. |
| 2941 | Jimmie Lunceford | Raggin' The Scale | UMG Recordings, Inc. |
| 2942 | Jimmie Lunceford | Siesta At The Fiesta | UMG Recordings, Inc. |
| 2943 | Jimmie Lunceford | Sweet Sue-Just You | UMG Recordings, Inc. |
| 2944 | Jimmie Lunceford | The Best Things In Life Are Free | UMG Recordings, Inc. |
| 2945 | Jimmie Lunceford | The Love Nest | UMG Recordings, Inc. |
| 2946 | Jimmie Lunceford | Yard Dog Mazurka | UMG Recordings, Inc. |
| 2947 | Jimmie Lunceford & His Orchestra | Four Or Five Times | UMG Recordings, Inc. |
| 2948 | Jimmie Lunceford & His Orchestra | On The Beach At Bali-Bali | UMG Recordings, Inc. |
| 2949 | Jimmie Lunceford & His Orchestra | Stratosphere | UMG Recordings, Inc. |
| 2950 | Jimmie Lunceford & His Orchestra | The Merry-Go-Round Broke Down | UMG Recordings, Inc. |
| 2951 | Jimmy Dorsey And His Orchestra | All Of Me | UMG Recordings, Inc. |
| 2952 | Jimmy Dorsey And His Orchestra | Contrasts | UMG Recordings, Inc. |
| 2953 | Jimmy Dorsey And His Orchestra | Don't Be That Way | UMG Recordings, Inc. |
| 2954 | Jimmy Dorsey And His Orchestra | Dusk In Upper Sandusky | UMG Recordings, Inc. |
| 2955 | Jimmy Dorsey And His Orchestra | Embraceable You | UMG Recordings, Inc. |
| 2956 | Jimmy Dorsey And His Orchestra | I Cried For You | UMG Recordings, Inc. |
| 2957 | Jimmy Dorsey And His Orchestra | I Got Rhythm | UMG Recordings, Inc. |
| 2958 | Jimmy Dorsey And His Orchestra | Parade Of The Milk Bottle Caps | UMG Recordings, Inc. |
| 2959 | Johnny Mercer | The Tailgate Ramble | UMG Recordings, Inc. |
| 2960 | Judy Garland | (Can This Be) The End Of The Rainbow | UMG Recordings, Inc. |
| 2961 | Judy Garland | A Journey To A Star | UMG Recordings, Inc. |
| 2962 | Judy Garland | All God's Chillun Got Rhythm | UMG Recordings, Inc. |
| 2963 | Judy Garland | Bidin' My Time | UMG Recordings, Inc. |
| 2964 | Judy Garland | Blues In The Night (My Mama Done Tol' Me) | UMG Recordings, Inc. |
| 2965 | Judy Garland | Boys and Girls Like You and Me | UMG Recordings, Inc. |
| 2966 | Judy Garland | Buds Won't Bud | UMG Recordings, Inc. |
| 2967 | Judy Garland | Changing My Tune | UMG Recordings, Inc. |
| 2968 | Judy Garland | Cry, Baby, Cry | UMG Recordings, Inc. |
| 2969 | Judy Garland | Dear Mr. Gable: You Made Me Love You | UMG Recordings, Inc. |
| 2970 | Judy Garland | Don't Tell Me That Story | UMG Recordings, Inc. |
| 2971 | Judy Garland | Embraceable You | UMG Recordings, Inc. |
| 2972 | Judy Garland | Everybody Sing | UMG Recordings, Inc. |
| 2973 | Judy Garland | F.D.R. Jones | UMG Recordings, Inc. |
| 2974 | Judy Garland | Figaro | UMG Recordings, Inc. |
| 2975 | Judy Garland | How About You? | UMG Recordings, Inc. |
| 2976 | Judy Garland | I Got Rhythm | UMG Recordings, Inc. |
| 2977 | Judy Garland | I Never Knew | UMG Recordings, Inc. |
| 2978 | Judy Garland | I Wish I Were In Love Again | UMG Recordings, Inc. |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2979 | Judy Garland | I'm Always Chasing Rainbows | UMG Recordings, Inc. |
| 2980 | Judy Garland | In The Valley (Where The Evenin' Sun Goes Down) | UMG Recordings, Inc. |
| 2981 | Judy Garland | In-Between | UMG Recordings, Inc. |
| 2982 | Judy Garland | It Never Rains, But What It Pours | UMG Recordings, Inc. |
| 2983 | Judy Garland | It's A Great Day For The Irish | UMG Recordings, Inc. |
| 2984 | Judy Garland | Love | UMG Recordings, Inc. |
| 2985 | Judy Garland | Meet Me In St. Louis | UMG Recordings, Inc. |
| 2986 | Judy Garland | No Love, No Nothin' | UMG Recordings, Inc. |
| 2987 | Judy Garland | Nothing But You | UMG Recordings, Inc. |
| 2988 | Judy Garland | Oceans Apart | UMG Recordings, Inc. |
| 2989 | Judy Garland | On The Atchison, Topeka and The Santa Fe | UMG Recordings, Inc. |
| 2990 | Judy Garland | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 2991 | Judy Garland | Our Love Affair | UMG Recordings, Inc. |
| 2992 | Judy Garland | Poor Little Rich Girl | UMG Recordings, Inc. |
| 2993 | Judy Garland | Poor You | UMG Recordings, Inc. |
| 2994 | Judy Garland | Skip To My Lou | UMG Recordings, Inc. |
| 2995 | Judy Garland | Sleep My Baby Sleep | UMG Recordings, Inc. |
| 2996 | Judy Garland | Smilin' Through | UMG Recordings, Inc. |
| 2997 | Judy Garland | Swanee | UMG Recordings, Inc. |
| 2998 | Judy Garland | Sweet Sixteen | UMG Recordings, Inc. |
| 2999 | Judy Garland | Swing Mister Charlie | UMG Recordings, Inc. |
| 3000 | Judy Garland | Swing Your Partner Round and Round | UMG Recordings, Inc. |
| 3001 | Judy Garland | Ten Pins In The Sky | UMG Recordings, Inc. |
| 3002 | Judy Garland | That Old Black Magic | UMG Recordings, Inc. |
| 3003 | Judy Garland | The Birthday Of A King | UMG Recordings, Inc. |
| 3004 | Judy Garland | The Boy Next Door | UMG Recordings, Inc. |
| 3005 | Judy Garland | The Last Call For Love | UMG Recordings, Inc. |
| 3006 | Judy Garland | The Star Of The East | UMG Recordings, Inc. |
| 3007 | Judy Garland | There Is No Breeze (To Cool The Flame Of Love) | UMG Recordings, Inc. |
| 3008 | Judy Garland | This Heart Of Mine | UMG Recordings, Inc. |
| 3009 | Judy Garland | You'll Never Walk Alone | UMG Recordings, Inc. |
| 3010 | Judy Garland, Bing Crosby | Connecticut | UMG Recordings, Inc. |
| 3011 | Judy Garland, Bing Crosby | Yah-Ta-Ta, Yah-Ta-Ta (Talk, Talk, Talk) | UMG Recordings, Inc. |
| 3012 | Judy Garland, Bing Crosby | You've Got Me Where You Want Me | UMG Recordings, Inc. |
| 3013 | Judy Garland, Bob Crosby & His Orchestra | Stompin' At The Savoy | UMG Recordings, Inc. |
| 3014 | Judy Garland, Dick Haymes | Aren't You Kind Of Glad We Did? | UMG Recordings, Inc. |
| 3015 | Judy Garland, Gene Kelly | For Me and My Gal | UMG Recordings, Inc. |
| 3016 | Judy Garland, Gene Kelly | When You Wore A Tulip (and I Wore A Big Red Rose) | UMG Recordings, Inc. |
| 3017 | Judy Garland, Johnny Mercer | Friendship | UMG Recordings, Inc. |
| 3018 | Judy Garland, The Merry Macs | If I Had You | UMG Recordings, Inc. |
| 3019 | Judy Garland, Virginia O'Brien, Betty Russell | It's A Great Big World | UMG Recordings, Inc. |
| 3020 | King Cole Trio | Are You Fer It? | UMG Recordings, Inc. |
| 3021 | King Cole Trio | I Like To Riff | UMG Recordings, Inc. |
| 3022 | King Cole Trio | Scotchin' With The Soda | UMG Recordings, Inc. |
| 3023 | King Cole Trio | Sweet Lorraine | UMG Recordings, Inc. |
| 3024 | Kitty Wells | A Wedding Ring Ago | UMG Recordings, Inc. |
| 3025 | Kitty Wells | Cheatin's A Sin | UMG Recordings, Inc. |
| 3026 | Kitty Wells | Divided By Two | UMG Recordings, Inc. |
| 3027 | Kitty Wells | Dust On The Bible | UMG Recordings, Inc. |
| 3028 | Kitty Wells | Hey Joe | UMG Recordings, Inc. |
| 3029 | Kitty Wells | I Don't Claim To Be An Angel | UMG Recordings, Inc. |
| 3030 | Kitty Wells | I Heard The Juke Box Playing | UMG Recordings, Inc. |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3031 | Kitty Wells | I'm Counting On You | UMG Recordings, Inc. |
| 3032 | Kitty Wells | I've Kissed You My Last Time | UMG Recordings, Inc. |
| 3033 | Kitty Wells | Lonely Side Of Town | UMG Recordings, Inc. |
| 3034 | Kitty Wells | Making Believe | UMG Recordings, Inc. |
| 3035 | Kitty Wells | Paying For That Back Street Affair | UMG Recordings, Inc. |
| 3036 | Kitty Wells | Release Me | UMG Recordings, Inc. |
| 3037 | Kitty Wells | Repenting | UMG Recordings, Inc. |
| 3038 | Kitty Wells | The Things I Might Have Been | UMG Recordings, Inc. |
| 3039 | Kitty Wells | There's Poison In Your Heart | UMG Recordings, Inc. |
| 3040 | Kitty Wells | Whose Shoulder Will You Cry On? | UMG Recordings, Inc. |
| 3041 | Kitty Wells, Carole Sue Wright | How Far Is Heaven | UMG Recordings, Inc. |
| 3042 | Kitty Wells, Red Foley | I'm A Stranger In My Home | UMG Recordings, Inc. |
| 3043 | Kitty Wells, Red Foley | One By One | UMG Recordings, Inc. |
| 3044 | Lawrence Welk | Bubbles In The Wine | UMG Recordings, Inc. |
| 3045 | Leroy Anderson | A Trumpeter's Lullaby | UMG Recordings, Inc. |
| 3046 | Leroy Anderson | Blue Tango | UMG Recordings, Inc. |
| 3047 | Leroy Anderson | Bugler's Holiday | UMG Recordings, Inc. |
| 3048 | Leroy Anderson | Fiddle-Faddle | UMG Recordings, Inc. |
| 3049 | Leroy Anderson | Forgotten Dreams | UMG Recordings, Inc. |
| 3050 | Leroy Anderson | Plink, Plank, Plunk! | UMG Recordings, Inc. |
| 3051 | Leroy Anderson | Sleigh Ride | UMG Recordings, Inc. |
| 3052 | Leroy Anderson | Song Of The Bells | UMG Recordings, Inc. |
| 3053 | Leroy Anderson | Summer Skies | UMG Recordings, Inc. |
| 3054 | Leroy Anderson | The Syncopated Clock | UMG Recordings, Inc. |
| 3055 | Leroy Anderson | The Typewriter | UMG Recordings, Inc. |
| 3056 | Leroy Anderson | The Waltzing Cat | UMG Recordings, Inc. |
| 3057 | Les Paul | Dark Eyes | UMG Recordings, Inc. |
| 3058 | Les Paul | It's Been A Long, Long Time | UMG Recordings, Inc. |
| 3059 | Les Paul & His Trio | Aloha Oe | UMG Recordings, Inc. |
| 3060 | Les Paul & His Trio | Begin The Beguine | UMG Recordings, Inc. |
| 3061 | Les Paul & His Trio | Blue Skies | UMG Recordings, Inc. |
| 3062 | Les Paul & His Trio | Guitar Boogie | UMG Recordings, Inc. |
| 3063 | Les Paul & His Trio | Hawaiian Paradise | UMG Recordings, Inc. |
| 3064 | Les Paul & His Trio | King's Serenade | UMG Recordings, Inc. |
| 3065 | Les Paul & His Trio | Steel Guitar Rag | UMG Recordings, Inc. |
| 3066 | Les Paul & His Trio | Sweet Hawaiian Moonlight | UMG Recordings, Inc. |
| 3067 | Les Paul & His Trio | To You Sweetheart Aloha | UMG Recordings, Inc. |
| 3068 | Lionel Hampton | Hey! Ba-Ba-Re-Bop | UMG Recordings, Inc. |
| 3069 | Lionel Hampton | In The Bag | UMG Recordings, Inc. |
| 3070 | Lionel Hampton | Midnight Sun | UMG Recordings, Inc. |
| 3071 | Lionel Hampton | Rag Mop | UMG Recordings, Inc. |
| 3072 | Louis Armstrong | (When We Are Dancin') I Get Ideas | UMG Recordings, Inc. |
| 3073 | Louis Armstrong | 2:19 Blues | UMG Recordings, Inc. |
| 3074 | Louis Armstrong | A Kiss To Build A Dream On | UMG Recordings, Inc. |
| 3075 | Louis Armstrong | Baby Won't You Please Come Home | UMG Recordings, Inc. |
| 3076 | Louis Armstrong | Bye and Bye | UMG Recordings, Inc. |
| 3077 | Louis Armstrong | Dippermouth Blues (Sugar Foot Stomp) | UMG Recordings, Inc. |
| 3078 | Louis Armstrong | Hear Me Talkin' To Ya | UMG Recordings, Inc. |
| 3079 | Louis Armstrong | I Hope Gabriel Likes My Music | UMG Recordings, Inc. |
| 3080 | Louis Armstrong | I Laughed At Love | UMG Recordings, Inc. |
| 3081 | Louis Armstrong | I'll Keep The Lovelight Burning | UMG Recordings, Inc. |
| 3082 | Louis Armstrong | I'll Walk Alone | UMG Recordings, Inc. |
| 3083 | Louis Armstrong | I'm Putting All My Eggs In One Basket | UMG Recordings, Inc. |
| 3084 | Louis Armstrong | I'm Shooting High | UMG Recordings, Inc. |
| 3085 | Louis Armstrong | I've Got My Fingers Crossed | UMG Recordings, Inc. |
| 3086 | Louis Armstrong | If | UMG Recordings, Inc. |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3087 | Louis Armstrong | It Takes Two To Tango | UMG Recordings, Inc. |
| 3088 | Louis Armstrong | It's All In The Game | UMG Recordings, Inc. |
| 3089 | Louis Armstrong | It's Wonderful | UMG Recordings, Inc. |
| 3090 | Louis Armstrong | Jeannine (I Dream Of Lilac Time) | UMG Recordings, Inc. |
| 3091 | Louis Armstrong | Maybe It's Because | UMG Recordings, Inc. |
| 3092 | Louis Armstrong | Nobody Knows the Trouble I've Seen | UMG Recordings, Inc. |
| 3093 | Louis Armstrong | On Treasure Island | UMG Recordings, Inc. |
| 3094 | Louis Armstrong | Red Sails In The Sunset | UMG Recordings, Inc. |
| 3095 | Louis Armstrong | Shadrack | UMG Recordings, Inc. |
| 3096 | Louis Armstrong | Solitude | UMG Recordings, Inc. |
| 3097 | Louis Armstrong | Spooks | UMG Recordings, Inc. |
| 3098 | Louis Armstrong | Struttin' With Some Barbecue | UMG Recordings, Inc. |
| 3099 | Louis Armstrong | Sweet As A Song | UMG Recordings, Inc. |
| 3100 | Louis Armstrong | Sweethearts On Parade | UMG Recordings, Inc. |
| 3101 | Louis Armstrong | The Prisoner's Song | UMG Recordings, Inc. |
| 3102 | Louis Armstrong | The Skeleton In The Closet | UMG Recordings, Inc. |
| 3103 | Louis Armstrong | Wild Man Blues | UMG Recordings, Inc. |
| 3104 | Louis Armstrong | Yes! Yes! My! My! | UMG Recordings, Inc. |
| 3105 | Louis Armstrong | You Are My Lucky Star | UMG Recordings, Inc. |
| 3106 | Louis Armstrong | You're A Heavenly Thing | UMG Recordings, Inc. |
| 3107 | Louis Armstrong | You're A Lucky Guy | UMG Recordings, Inc. |
| 3108 | Louis Armstrong | Your Cheatin' Heart | UMG Recordings, Inc. |
| 3109 | Louis Armstrong And His Orchestra | Among My Souvenirs | UMG Recordings, Inc. |
| 3110 | Louis Armstrong And His Orchestra | April In Portugal | UMG Recordings, Inc. |
| 3111 | Louis Armstrong And His Orchestra | As Long As You Live (You'll Be Dead If You Die) | UMG Recordings, Inc. |
| 3112 | Louis Armstrong And His Orchestra | Because Of You | UMG Recordings, Inc. |
| 3113 | Louis Armstrong And His Orchestra | Coal Cart Blues | UMG Recordings, Inc. |
| 3114 | Louis Armstrong And His Orchestra | Confessin' That I Love You | UMG Recordings, Inc. |
| 3115 | Louis Armstrong And His Orchestra | Coquette | UMG Recordings, Inc. |
| 3116 | Louis Armstrong And His Orchestra | Down In Honky Tonk Town | UMG Recordings, Inc. |
| 3117 | Louis Armstrong And His Orchestra | Ev'ntide | UMG Recordings, Inc. |
| 3118 | Louis Armstrong And His Orchestra | Ev'rything's Been Done Before | UMG Recordings, Inc. |
| 3119 | Louis Armstrong And His Orchestra | Got A Bran' New Suit | UMG Recordings, Inc. |
| 3120 | Louis Armstrong And His Orchestra | I Can't Give You Anything But Love | UMG Recordings, Inc. |
| 3121 | Louis Armstrong And His Orchestra | I Cover The Waterfront | UMG Recordings, Inc. |
| 3122 | Louis Armstrong And His Orchestra | I Double Dare You | UMG Recordings, Inc. |
| 3123 | Louis Armstrong And His Orchestra | I Wonder | UMG Recordings, Inc. |
| 3124 | Louis Armstrong And His Orchestra | I'm In The Mood For Love | UMG Recordings, Inc. |
| 3125 | Louis Armstrong And His Orchestra | If It's Good (Then I Want It) | UMG Recordings, Inc. |
| 3126 | Louis Armstrong And His Orchestra | Jeepers Creepers | UMG Recordings, Inc. |
| 3127 | Louis Armstrong And His Orchestra | Jubilee | UMG Recordings, Inc. |
| 3128 | Louis Armstrong And His Orchestra | Kiss Of Fire | UMG Recordings, Inc. |
| 3129 | Louis Armstrong And His Orchestra | Leap Frog | UMG Recordings, Inc. |
| 3130 | Louis Armstrong And His Orchestra | Long, Long Ago | UMG Recordings, Inc. |
| 3131 | Louis Armstrong And His Orchestra | Lyin' To Myself | UMG Recordings, Inc. |
| 3132 | Louis Armstrong And His Orchestra | Mahogany Hall Stomp | UMG Recordings, Inc. |
| 3133 | Louis Armstrong And His Orchestra | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 3134 | Louis Armstrong And His Orchestra | Once In A While | UMG Recordings, Inc. |
| 3135 | Louis Armstrong And His Orchestra | Our Monday Date | UMG Recordings, Inc. |
| 3136 | Louis Armstrong And His Orchestra | Ramona | UMG Recordings, Inc. |
| 3137 | Louis Armstrong And His Orchestra | Red Cap | UMG Recordings, Inc. |
| 3138 | Louis Armstrong And His Orchestra | Red Nose | UMG Recordings, Inc. |
| 3139 | Louis Armstrong And His Orchestra | Satchel Mouth Swing | UMG Recordings, Inc. |
| 3140 | Louis Armstrong And His Orchestra | Save It Pretty Mama | UMG Recordings, Inc. |
| 3141 | Louis Armstrong And His Orchestra | Savoy Blues | UMG Recordings, Inc. |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3142 | Louis Armstrong And His Orchestra | Shoe Shine Boy | UMG Recordings, Inc. |
| 3143 | Louis Armstrong And His Orchestra | So Little Time (So Much To Do) | UMG Recordings, Inc. |
| 3144 | Louis Armstrong And His Orchestra | Swing That Music | UMG Recordings, Inc. |
| 3145 | Louis Armstrong And His Orchestra | Thankful | UMG Recordings, Inc. |
| 3146 | Louis Armstrong And His Orchestra | Thanks A Million | UMG Recordings, Inc. |
| 3147 | Louis Armstrong And His Orchestra | The Trumpet Player's Lament | UMG Recordings, Inc. |
| 3148 | Louis Armstrong And His Orchestra | True Confession | UMG Recordings, Inc. |
| 3149 | Louis Armstrong And His Orchestra | Was I To Blame For Falling In Love With You | UMG Recordings, Inc. |
| 3150 | Louis Armstrong And His Orchestra | What Is This Thing Called Swing? | UMG Recordings, Inc. |
| 3151 | Louis Armstrong And His Orchestra | When The Saints Go Marching In | UMG Recordings, Inc. |
| 3152 | Louis Armstrong And His Orchestra | Wolverine Blues | UMG Recordings, Inc. |
| 3153 | Louis Armstrong And His Orchestra | You Rascal You (I'll Be Glad When You're Dead) | UMG Recordings, Inc. |
| 3154 | Louis Armstrong And His Orchestra | You're Just A No Account | UMG Recordings, Inc. |
| 3155 | Louis Armstrong And His Orchestra | You've Got Me Voodoo'd | UMG Recordings, Inc. |
| 3156 | Louis Armstrong And The All-Stars | Baby, Your Sleep Is Showing | UMG Recordings, Inc. |
| 3157 | Louis Armstrong And The All-Stars | Back O' Town Blues | UMG Recordings, Inc. |
| 3158 | Louis Armstrong And The All-Stars | Basin Street Blues | UMG Recordings, Inc. |
| 3159 | Louis Armstrong And The All-Stars | Pretty Little Missy | UMG Recordings, Inc. |
| 3160 | Louis Armstrong And The All-Stars | You're The Apple Of My Eye | UMG Recordings, Inc. |
| 3161 | Louis Armstrong, Andy Iona & His Islanders | Hawaiian Hospitality | UMG Recordings, Inc. |
| 3162 | Louis Armstrong, Benny Carter And His Orchestra | Only You | UMG Recordings, Inc. |
| 3163 | Louis Armstrong, Bing Crosby | Gone Fishin' | UMG Recordings, Inc. |
| 3164 | Louis Armstrong, Ella Fitzgerald | Can Anyone Explain? | UMG Recordings, Inc. |
| 3165 | Louis Armstrong, Ella Fitzgerald | The Frim Fram Sauce | UMG Recordings, Inc. |
| 3166 | Louis Armstrong, Gordon Jenkins And His Orchestra | Chloe (Song Of The Swamp) | UMG Recordings, Inc. |
| 3167 | Louis Armstrong, Gordon Jenkins And His Orchestra | Trees | UMG Recordings, Inc. |
| 3168 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | Blueberry Hill | UMG Recordings, Inc. |
| 3169 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | That Lucky Old Sun (Just Rolls Around Heaven All Day) | UMG Recordings, Inc. |
| 3170 | Louis Armstrong, Gordon Jenkins' Orchestra | Indian Love Call | UMG Recordings, Inc. |
| 3171 | Louis Armstrong, Jack Pleiss & His Orchestra | Sittin' In The Sun | UMG Recordings, Inc. |
| 3172 | Louis Armstrong, Sonny Burke & His Orchestra | Pledging My Love | UMG Recordings, Inc. |
| 3173 | Louis Armstrong, Sonny Burke & His Orchestra | Sincerely | UMG Recordings, Inc. |
| 3174 | Louis Armstrong, Sy Oliver & His Orchestra | Congratulations To Someone | UMG Recordings, Inc. |
| 3175 | Louis Armstrong, Sy Oliver And His Orchestra | Cold Cold Heart | UMG Recordings, Inc. |
| 3176 | Louis Armstrong, The Commanders | Someday (You'll Be Sorry) | UMG Recordings, Inc. |
| 3177 | Louis Armstrong, The Commanders | The Gypsy | UMG Recordings, Inc. |
| 3178 | Louis Armstrong, The Decca Mixed Chorus | Jonah and The Whale | UMG Recordings, Inc. |
| 3179 | Louis Armstrong, The Mills Brothers | Darling Nellie Gray | UMG Recordings, Inc. |
| 3180 | Louis Armstrong, The Mills Brothers | In The Shade Of The Old Apple Tree | UMG Recordings, Inc. |
| 3181 | Louis Armstrong, The Mills Brothers | My Walking Stick | UMG Recordings, Inc. |
| 3182 | Louis Armstrong, The Mills Brothers | The Song Is Ended | UMG Recordings, Inc. |
| 3183 | Louis Armstrong, The Polynesians | On A Cocoanut Island | UMG Recordings, Inc. |
| 3184 | Louis Armstrong, The Polynesians | To You, Sweetheart, Aloha | UMG Recordings, Inc. |
| 3185 | Louis Armstrong, Velma Middleton | Big Butter and Eggman | UMG Recordings, Inc. |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3186 | Louis Jordan | Big Bess | UMG Recordings, Inc. |
| 3187 | Louis Jordan | Boogie Woogie Blue Plate | UMG Recordings, Inc. |
| 3188 | Louis Jordan | Cat Scratchin | UMG Recordings, Inc. |
| 3189 | Louis Jordan | Jack, You're Dead! | UMG Recordings, Inc. |
| 3190 | Louis Jordan | Saturday Night Fish Fry | UMG Recordings, Inc. |
| 3191 | Louis Jordan & His Tympany Five | Five Guys Named Moe | UMG Recordings, Inc. |
| 3192 | Louis Jordan & His Tympany Five | House Party | UMG Recordings, Inc. |
| 3193 | Louis Jordan & His Tympany Five | Open The Door, Richard | UMG Recordings, Inc. |
| 3194 | Marlene Dietrich | You Go To My Head | UMG Recordings, Inc. |
| 3195 | Mexican Hayride Chorus, Harry Sosnik | What A Crazy Way To Spend Sunday | UMG Recordings, Inc. |
| 3196 | Muddy Waters | All Aboard | UMG Recordings, Inc. |
| 3197 | Muddy Waters | I Don't Know Why | UMG Recordings, Inc. |
| 3198 | Muddy Waters | I'm Ready | UMG Recordings, Inc. |
| 3199 | Muddy Waters | Please Have Mercy | UMG Recordings, Inc. |
| 3200 | Nat King Cole & Friends: Various Artists | Call The Police | UMG Recordings, Inc. |
| 3201 | Nat King Cole & Friends: Various Artists | Hit That Jive, Jack | UMG Recordings, Inc. |
| 3202 | Nat King Cole Trio | That Ain't Right | UMG Recordings, Inc. |
| 3203 | Patti Page | and So To Sleep Again | UMG Recordings, Inc. |
| 3204 | Patti Page | Boogie Woogie Santa Claus | UMG Recordings, Inc. |
| 3205 | Patti Page | San Antonio Rose | UMG Recordings, Inc. |
| 3206 | Patti Page | Tennessee Waltz | UMG Recordings, Inc. |
| 3207 | Patti Page | The Christmas Song | UMG Recordings, Inc. |
| 3208 | Patti Page | The Mama Doll Song | UMG Recordings, Inc. |
| 3209 | Patti Page | These Things I Offer You | UMG Recordings, Inc. |
| 3210 | Patti Page | Whispering | UMG Recordings, Inc. |
| 3211 | Patti Page | With My Eyes Wide Open I'm Dreaming | UMG Recordings, Inc. |
| 3212 | Pearl Bailey | I Heard | UMG Recordings, Inc. |
| 3213 | Peggy Lee | Apples, Peaches, and Cherries | UMG Recordings, Inc. |
| 3214 | Peggy Lee | Autumn In Rome | UMG Recordings, Inc. |
| 3215 | Peggy Lee | Baubles, Bangles and Beads | UMG Recordings, Inc. |
| 3216 | Peggy Lee | Be Anything (But Be Mine) | UMG Recordings, Inc. |
| 3217 | Peggy Lee | Forgive Me | UMG Recordings, Inc. |
| 3218 | Peggy Lee | Go You Where You Go | UMG Recordings, Inc. |
| 3219 | Peggy Lee | How Bitter, My Sweet | UMG Recordings, Inc. |
| 3220 | Peggy Lee | I Belong To You | UMG Recordings, Inc. |
| 3221 | Peggy Lee | I Hear The Music Now | UMG Recordings, Inc. |
| 3222 | Peggy Lee | I'm Glad There Is You (In This World Of Ordinary People) | UMG Recordings, Inc. |
| 3223 | Peggy Lee | I've Got You Under My Skin | UMG Recordings, Inc. |
| 3224 | Peggy Lee | It Must Be So | UMG Recordings, Inc. |
| 3225 | Peggy Lee | It's Christmas Time Again | UMG Recordings, Inc. |
| 3226 | Peggy Lee | Joey, Joey, Joey | UMG Recordings, Inc. |
| 3227 | Peggy Lee | Johnny Guitar | UMG Recordings, Inc. |
| 3228 | Peggy Lee | Just One Of Those Things | UMG Recordings, Inc. |
| 3229 | Peggy Lee | La La Lu | UMG Recordings, Inc. |
| 3230 | Peggy Lee | Love You So | UMG Recordings, Inc. |
| 3231 | Peggy Lee | Love, You Didn't Do Right By Me | UMG Recordings, Inc. |
| 3232 | Peggy Lee | Lover | UMG Recordings, Inc. |
| 3233 | Peggy Lee | Mister Wonderful | UMG Recordings, Inc. |
| 3234 | Peggy Lee | Moonflowers | UMG Recordings, Inc. |
| 3235 | Peggy Lee | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 3236 | Peggy Lee | Oh! No! Please Don't Go | UMG Recordings, Inc. |
| 3237 | Peggy Lee | Ooh, That Kiss | UMG Recordings, Inc. |
| 3238 | Peggy Lee | Ring Those Christmas Bells | UMG Recordings, Inc. |
| 3239 | Peggy Lee | River River | UMG Recordings, Inc. |
| 3240 | Peggy Lee | Sans Souci | UMG Recordings, Inc. |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3241 | Peggy Lee | Sisters | UMG Recordings, Inc. |
| 3242 | Peggy Lee | Straight Ahead | UMG Recordings, Inc. |
| 3243 | Peggy Lee | Sugar (That Sugar Baby Of Mine) | UMG Recordings, Inc. |
| 3244 | Peggy Lee | Summer Vacation | UMG Recordings, Inc. |
| 3245 | Peggy Lee | That's What A Woman Is For | UMG Recordings, Inc. |
| 3246 | Peggy Lee | The Comeback | UMG Recordings, Inc. |
| 3247 | Peggy Lee | The Night Holds No Fear (For The Lover) | UMG Recordings, Inc. |
| 3248 | Peggy Lee | The Siamese Cat Song | UMG Recordings, Inc. |
| 3249 | Peggy Lee | They Can't Take That Away From Me | UMG Recordings, Inc. |
| 3250 | Peggy Lee | This Is A Very Special Day | UMG Recordings, Inc. |
| 3251 | Peggy Lee | Where Can I Go Without You | UMG Recordings, Inc. |
| 3252 | Peggy Lee | Who's Gonna Pay The Check? | UMG Recordings, Inc. |
| 3253 | Peggy Lee | You Go To My Head | UMG Recordings, Inc. |
| 3254 | Peggy Lee | You Let My Love Get Cold | UMG Recordings, Inc. |
| 3255 | Peggy Lee | You Oughta Be Mine | UMG Recordings, Inc. |
| 3256 | Peggy Lee | You've Got To See Mamma Every Night (Or You Can't See Mamma At All) | UMG Recordings, Inc. |
| 3257 | Peggy Lee, Bing Crosby | The Moon Came Up With A Great Idea Last Night | UMG Recordings, Inc. |
| 3258 | Peggy Lee, Bing Crosby | Watermelon Weather | UMG Recordings, Inc. |
| 3259 | Red Foley | Old Shep | UMG Recordings, Inc. |
| 3260 | Red Foley | Tennessee Saturday Night | UMG Recordings, Inc. |
| 3261 | Red Foley, Ernest Tubb | Don't Be Ashamed Of Your Age | UMG Recordings, Inc. |
| 3262 | Red Foley, Ernest Tubb | Too Old To Cut The Mustard | UMG Recordings, Inc. |
| 3263 | Rick Nelson | You're My One and Only Love | UMG Recordings, Inc. |
| 3264 | Rosalind Russell | One Hundred Easy Ways | UMG Recordings, Inc. |
| 3265 | Russ Morgan and His Orchestra | Dance With A Dolly | UMG Recordings, Inc. |
| 3266 | Russ Morgan And His Orchestra | Dogface Soldier | UMG Recordings, Inc. |
| 3267 | Russ Morgan and His Orchestra | Hoop-Dee-Doo | UMG Recordings, Inc. |
| 3268 | Russ Morgan And His Orchestra | Mockin' Bird Hill | UMG Recordings, Inc. |
| 3269 | Russ Morgan And His Orchestra | The Object Of My Affection | UMG Recordings, Inc. |
| 3270 | Russ Morgan And His Orchestra | There Goes That Song Again | UMG Recordings, Inc. |
| 3271 | Russ Morgan And His Orchestra | Wabash Blues | UMG Recordings, Inc. |
| 3272 | Russ Morgan and His Orchestra | You, You, You Are The One | UMG Recordings, Inc. |
| 3273 | Russ Morgan And His Orchestra | You're Nobody 'Til Somebody Loves You | UMG Recordings, Inc. |
| 3274 | Russ Morgan And His Orchestra, The Skylarks | Cruising Down The River | UMG Recordings, Inc. |
| 3275 | Russ Morgan And His Orchestra, The Skylarks | Forever and Ever | UMG Recordings, Inc. |
| 3276 | Sammy Davis Jr. | All Of You | UMG Recordings, Inc. |
| 3277 | Sammy Davis Jr. | Hey There | UMG Recordings, Inc. |
| 3278 | Sammy Davis Jr. | I Don't Care Who Knows | UMG Recordings, Inc. |
| 3279 | Sister Rosetta Tharpe, Marie Knight, Sam Price Trio | My Journey To The Sky | UMG Recordings, Inc. |
| 3280 | Sister Rosetta Tharpe, Sam Price Trio | Don't Take Everybody To Be Your Friend | UMG Recordings, Inc. |
| 3281 | Sister Rosetta Tharpe, Sam Price Trio | Jesus Is Here Today | UMG Recordings, Inc. |
| 3282 | Sister Rosetta Tharpe, Sam Price Trio | When I Move To The Sky | UMG Recordings, Inc. |
| 3283 | Stan Kenton | Concerto For Doghouse | UMG Recordings, Inc. |
| 3284 | Stan Kenton | El Choclo | UMG Recordings, Inc. |
| 3285 | Stan Kenton | Reed Rapture | UMG Recordings, Inc. |
| 3286 | The andrews Sisters | Alexander's Ragtime Band | UMG Recordings, Inc. |
| 3287 | The Andrews Sisters | Beer Barrel Polka (Roll Out The Barrel) | UMG Recordings, Inc. |
| 3288 | The Andrews Sisters | Begin The Beguine | UMG Recordings, Inc. |
| 3289 | The Andrews Sisters | Bei Mir Bist Du Schoen | UMG Recordings, Inc. |
| 3290 | The Andrews Sisters | Christmas Candles | UMG Recordings, Inc. |
| 3291 | The andrews Sisters | Heat Wave | UMG Recordings, Inc. |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3292 | The Andrews Sisters | I Didn't Know The Gun Was Loaded | UMG Recordings, Inc. |
| 3293 | The Andrews Sisters | I Wanna Be Loved | UMG Recordings, Inc. |
| 3294 | The Andrews Sisters | I'd Like To Hitch A Ride With Santa Claus | UMG Recordings, Inc. |
| 3295 | The Andrews Sisters | Rum and Coca-Cola | UMG Recordings, Inc. |
| 3296 | The Andrews Sisters | Straighten Up and Fly Right | UMG Recordings, Inc. |
| 3297 | The andrews Sisters | Too Fat Polka | UMG Recordings, Inc. |
| 3298 | The Andrews Sisters | Way Down Yonder In New Orleans | UMG Recordings, Inc. |
| 3299 | The Andrews Sisters | Where Have We Met Before | UMG Recordings, Inc. |
| 3300 | The Andrews Sisters, Bing Crosby | Anything You Can Do | UMG Recordings, Inc. |
| 3301 | The Andrews Sisters, Bing Crosby | Ciribiribin | UMG Recordings, Inc. |
| 3302 | The Andrews Sisters, Bing Crosby | I'll Si-Si Ya In Bahia | UMG Recordings, Inc. |
| 3303 | The Andrews Sisters, Bing Crosby | Is You Is Or Is You Ain't (Ma' Baby) | UMG Recordings, Inc. |
| 3304 | The Andrews Sisters, Bing Crosby | There's No Business Like Show Business | UMG Recordings, Inc. |
| 3305 | The Andrews Sisters, Bing Crosby | Yodelin' Jive | UMG Recordings, Inc. |
| 3306 | The Andrews Sisters, Guy Lombardo & His Royal Canadians | Christmas Island | UMG Recordings, Inc. |
| 3307 | The Flamingos | A Kiss From Your Lips | UMG Recordings, Inc. |
| 3308 | The Flamingos | I'll Be Home | UMG Recordings, Inc. |
| 3309 | The Four Aces | Dream | UMG Recordings, Inc. |
| 3310 | The Four Aces | Heart and Soul | UMG Recordings, Inc. |
| 3311 | The Four Aces | I Understand | UMG Recordings, Inc. |
| 3312 | The Four Aces | I'll Never Smile Again | UMG Recordings, Inc. |
| 3313 | The Four Aces | I'm Yours | UMG Recordings, Inc. |
| 3314 | The Four Aces | It's A Woman's World | UMG Recordings, Inc. |
| 3315 | The Four Aces | Love Is A Many Splendored Thing | UMG Recordings, Inc. |
| 3316 | The Four Aces | Melody Of Love | UMG Recordings, Inc. |
| 3317 | The Four Aces | Mister Sandman | UMG Recordings, Inc. |
| 3318 | The Four Aces | Organ Grinder's Swing | UMG Recordings, Inc. |
| 3319 | The Four Aces | Perfidia | UMG Recordings, Inc. |
| 3320 | The Four Aces | Shine On Harvest Moon | UMG Recordings, Inc. |
| 3321 | The Four Aces | Tell Me Why | UMG Recordings, Inc. |
| 3322 | The Four Aces | The Christmas Song | UMG Recordings, Inc. |
| 3323 | The Four Aces | The Gang That Sang Heart Of My Heart | UMG Recordings, Inc. |
| 3324 | The Four Aces | There Goes My Heart | UMG Recordings, Inc. |
| 3325 | The Four Aces | There Is A Tavern In The Town | UMG Recordings, Inc. |
| 3326 | The Four Aces | Three Coins In The Fountain | UMG Recordings, Inc. |
| 3327 | The Four Aces | Wedding Bells (Are Breaking Up That Old Gang Of Mine) | UMG Recordings, Inc. |
| 3328 | The Ink Spots | Address Unknown | UMG Recordings, Inc. |
| 3329 | The Ink Spots | Bless You | UMG Recordings, Inc. |
| 3330 | The Ink Spots | Do I Worry? | UMG Recordings, Inc. |
| 3331 | The Ink Spots | Don't Tell A Lie About Me, Dear (and I Won't Tell The Truth About You) | UMG Recordings, Inc. |
| 3332 | The Ink Spots | Ev'ry Night About This Time | UMG Recordings, Inc. |
| 3333 | The Ink Spots | I'd Climb The Highest Mountain | UMG Recordings, Inc. |
| 3334 | The Ink Spots | I'll Get By (As Long As I Have You) | UMG Recordings, Inc. |
| 3335 | The Ink Spots | I'll Never Smile Again | UMG Recordings, Inc. |
| 3336 | The Ink Spots | I'm Getting Sentimental Over You | UMG Recordings, Inc. |
| 3337 | The Ink Spots | If | UMG Recordings, Inc. |
| 3338 | The Ink Spots | If I Didn't Care | UMG Recordings, Inc. |
| 3339 | The Ink Spots | Into Each Life Some Rain Must Fall | UMG Recordings, Inc. |
| 3340 | The Ink Spots | It's Funny To Everyone But Me | UMG Recordings, Inc. |
| 3341 | The Ink Spots | Java Jive | UMG Recordings, Inc. |
| 3342 | The Ink Spots | Maybe | UMG Recordings, Inc. |
| 3343 | The Ink Spots | Memories Of You | UMG Recordings, Inc. |
| 3344 | The Ink Spots | Say Something Sweet To Your Sweetheart | UMG Recordings, Inc. |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3345 | The Ink Spots | Someone's Rocking My Dreamboat | UMG Recordings, Inc. |
| 3346 | The Ink Spots | Street Of Dreams | UMG Recordings, Inc. |
| 3347 | The Ink Spots | That's When Your Heartaches Begin | UMG Recordings, Inc. |
| 3348 | The Ink Spots | That's Where I Came In | UMG Recordings, Inc. |
| 3349 | The Ink Spots | The Gypsy | UMG Recordings, Inc. |
| 3350 | The Ink Spots | To Each His Own | UMG Recordings, Inc. |
| 3351 | The Ink Spots | We'll Meet Again | UMG Recordings, Inc. |
| 3352 | The Ink Spots | Whispering Grass (Don't Tell The Trees) | UMG Recordings, Inc. |
| 3353 | The Ink Spots | Who Wouldn't Love You ? | UMG Recordings, Inc. |
| 3354 | The Ink Spots | You Were Only Fooling (While I Was Falling In Love) | UMG Recordings, Inc. |
| 3355 | The Ink Spots | You're Breaking My Heart | UMG Recordings, Inc. |
| 3356 | The Jordanaires | Swing Down Sweet Chariot | UMG Recordings, Inc. |
| 3357 | The Jungle Band | Doin' The Voom Voom | UMG Recordings, Inc. |
| 3358 | The Jungle Band | Harlem Flat Blues | UMG Recordings, Inc. |
| 3359 | The Jungle Band | Rent Party Blues | UMG Recordings, Inc. |
| 3360 | The Jungle Band | Wall Street Wail | UMG Recordings, Inc. |
| 3361 | The Jungle Band, Earl Jackson And His Musical Champions | Twelfth Street Rag | UMG Recordings, Inc. |
| 3362 | The King Cole Trio | Gee Baby, Ain't I Good To You | UMG Recordings, Inc. |
| 3363 | The Mills Brothers | Asleep In The Deep | UMG Recordings, Inc. |
| 3364 | The Mills Brothers | Be My Life's Companion | UMG Recordings, Inc. |
| 3365 | The Mills Brothers | Caravan | UMG Recordings, Inc. |
| 3366 | The Mills Brothers | Cherry | UMG Recordings, Inc. |
| 3367 | The Mills Brothers | Daddy's Little Girl | UMG Recordings, Inc. |
| 3368 | The Mills Brothers | Gloria | UMG Recordings, Inc. |
| 3369 | The Mills Brothers | Goodbye Blues | UMG Recordings, Inc. |
| 3370 | The Mills Brothers | I Need Thee Every Hour | UMG Recordings, Inc. |
| 3371 | The Mills Brothers | I'll Be Around | UMG Recordings, Inc. |
| 3372 | The Mills Brothers | I've Got My Love To Keep Me Warm | UMG Recordings, Inc. |
| 3373 | The Mills Brothers | If I Had My Way | UMG Recordings, Inc. |
| 3374 | The Mills Brothers | It Don't Mean A Thing | UMG Recordings, Inc. |
| 3375 | The Mills Brothers | Lazy River | UMG Recordings, Inc. |
| 3376 | The Mills Brothers | Meet Me Tonight In Dreamland | UMG Recordings, Inc. |
| 3377 | The Mills Brothers | Nevertheless (I'm In Love With You) | UMG Recordings, Inc. |
| 3378 | The Mills Brothers | Now The Day Is Over | UMG Recordings, Inc. |
| 3379 | The Mills Brothers | Opus One | UMG Recordings, Inc. |
| 3380 | The Mills Brothers | Paper Doll | UMG Recordings, Inc. |
| 3381 | The Mills Brothers | Pretty Butterfly | UMG Recordings, Inc. |
| 3382 | The Mills Brothers | Queen Of The Senior Prom | UMG Recordings, Inc. |
| 3383 | The Mills Brothers | Say Si Si | UMG Recordings, Inc. |
| 3384 | The Mills Brothers | She Was Five and He Was Ten | UMG Recordings, Inc. |
| 3385 | The Mills Brothers | Smack Dab In The Middle | UMG Recordings, Inc. |
| 3386 | The Mills Brothers | Someday (You'll Want Me To Want You) | UMG Recordings, Inc. |
| 3387 | The Mills Brothers | Sweet Adeline | UMG Recordings, Inc. |
| 3388 | The Mills Brothers | The Jones Boy | UMG Recordings, Inc. |
| 3389 | The Mills Brothers | The Lambeth Walk | UMG Recordings, Inc. |
| 3390 | The Mills Brothers | Till Then | UMG Recordings, Inc. |
| 3391 | The Mills Brothers | When The Roll Is Called Up Yonder | UMG Recordings, Inc. |
| 3392 | The Mills Brothers | Will There Be Any Stars? | UMG Recordings, Inc. |
| 3393 | The Mills Brothers | Wonderful Words Of Life | UMG Recordings, Inc. |
| 3394 | The Mills Brothers | You Always Hurt The One You Love | UMG Recordings, Inc. |
| 3395 | The Mills Brothers | You Tell Me Your Dream, I'll Tell You Mine | UMG Recordings, Inc. |
| 3396 | The Mills Brothers, Louis Armstrong | Carry Me Back To Old Virginny | UMG Recordings, Inc. |
| 3397 | The Moonglows | Mr. Engineer | UMG Recordings, Inc. |
| 3398 | The Weavers | Hard, Ain't It Hard | UMG Recordings, Inc. |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3399 | The Weavers | Old Paint (Ride Around Little Dogies) | UMG Recordings, Inc. |
| 3400 | The Weavers | On Top Of Old Smoky | UMG Recordings, Inc. |
| 3401 | The Weavers | Rock Island Line | UMG Recordings, Inc. |
| 3402 | The Weavers, Gordon Jenkins and His Orchestra | Tzena, Tzena, Tzena | UMG Recordings, Inc. |
| 3403 | Todd Duncan | Lost In The Stars | UMG Recordings, Inc. |
| 3404 | Todd Duncan, Eva Jessye Choir | It Ain't Necessarily So | UMG Recordings, Inc. |
| 3405 | Tony Martin | All The Things You Are | UMG Recordings, Inc. |
| 3406 | Victor Young | Around The World, Pt.1 | UMG Recordings, Inc. |
| 3407 | Vivian Blaine | Adelaides Lament | UMG Recordings, Inc. |
| 3408 | Vivian Blaine, Isabel Bigley | Marry The Man Today / Reprise: Guys and Dolls | UMG Recordings, Inc. |
| 3409 | Vivian Blaine, Sam Levene | Sue Me | UMG Recordings, Inc. |
| 3410 | Wilbur Evans, Girl Chorus, Harry Sosnik | Girls | UMG Recordings, Inc. |
| 3411 | Wilbur Evans, Harry Sosnik | I Love You | UMG Recordings, Inc. |
| 3412 | Woody Herman | Blues Downstairs | UMG Recordings, Inc. |
| 3413 | Woody Herman | Blues On Parade | UMG Recordings, Inc. |
| 3414 | Woody Herman | Farewell Blues | UMG Recordings, Inc. |
| 3415 | Woody Herman | Yardbird Shuffle | UMG Recordings, Inc. |
| 3416 | Yul Brynner | A Puzzlement | UMG Recordings, Inc. |
| 3417 | Art Hodes | Jug Head Boogie | Capitol Records, LLC |
| 3418 | Dean Martin | Long, Long Ago | Capitol Records, LLC |
| 3419 | Dean Martin | Night Train To Memphis | Capitol Records, LLC |
| 3420 | Fats Domino | Baby Please | Capitol Records, LLC |
| 3421 | Fats Domino | Brand New Baby | Capitol Records, LLC |
| 3422 | Fats Domino | Coquette | Capitol Records, LLC |
| 3423 | Fats Domino | Detroit City Blues | Capitol Records, LLC |
| 3424 | Fats Domino | Don't Leave Me This Way | Capitol Records, LLC |
| 3425 | Fats Domino | Don't You Hear Me Calling You | Capitol Records, LLC |
| 3426 | Fats Domino | Don't You Know | Capitol Records, LLC |
| 3427 | Fats Domino | Dreaming | Capitol Records, LLC |
| 3428 | Fats Domino | Going To The River | Capitol Records, LLC |
| 3429 | Fats Domino | Helping Hand | Capitol Records, LLC |
| 3430 | Fats Domino | Hey! La Bas Boogie | Capitol Records, LLC |
| 3431 | Fats Domino | I Still Love You | Capitol Records, LLC |
| 3432 | Fats Domino | Love Me | Capitol Records, LLC |
| 3433 | Fats Domino | Mardi Gras In New Orleans | Capitol Records, LLC |
| 3434 | Fats Domino | Something's Wrong | Capitol Records, LLC |
| 3435 | Fats Domino | The Fat Man | Capitol Records, LLC |
| 3436 | Fats Domino | Where Did You Stay | Capitol Records, LLC |
| 3437 | Fats Domino | Whole Lotta Loving | Capitol Records, LLC |
| 3438 | Frank Sinatra | (How Little It Matters) How Little We Know | Capitol Records, LLC |
| 3439 | Frank Sinatra | (Love Is) The Tender Trap | Capitol Records, LLC |
| 3440 | Frank Sinatra | All The Way | Capitol Records, LLC |
| 3441 | Frank Sinatra | Anytime - Anywhere | Capitol Records, LLC |
| 3442 | Frank Sinatra | Can I Steal A Little Love? | Capitol Records, LLC |
| 3443 | Frank Sinatra | Chicago | Capitol Records, LLC |
| 3444 | Frank Sinatra | Crazy Love | Capitol Records, LLC |
| 3445 | Frank Sinatra | Don't Change Your Mind About Me | Capitol Records, LLC |
| 3446 | Frank Sinatra | Don't Worry 'Bout Me | Capitol Records, LLC |
| 3447 | Frank Sinatra | Fairy Tale | Capitol Records, LLC |
| 3448 | Frank Sinatra | Five Hundred Guys | Capitol Records, LLC |
| 3449 | Frank Sinatra | Flowers Mean Forgiveness | Capitol Records, LLC |
| 3450 | Frank Sinatra | From Here To Eternity | Capitol Records, LLC |
| 3451 | Frank Sinatra | From The Bottom To The Top | Capitol Records, LLC |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3452 | Frank Sinatra | Half As Lovely (Twice As True) | Capitol Records, LLC |
| 3453 | Frank Sinatra | Hey! Jealous Lover | Capitol Records, LLC |
| 3454 | Frank Sinatra | How Could You Do A Thing Like That To Me? | Capitol Records, LLC |
| 3455 | Frank Sinatra | I Could Have Told You | Capitol Records, LLC |
| 3456 | Frank Sinatra | I Love You | Capitol Records, LLC |
| 3457 | Frank Sinatra | I'm Walking Behind You | Capitol Records, LLC |
| 3458 | Frank Sinatra | I've Got The World On A String | Capitol Records, LLC |
| 3459 | Frank Sinatra | If I Had Three Wishes | Capitol Records, LLC |
| 3460 | Frank Sinatra | It Worries Me | Capitol Records, LLC |
| 3461 | Frank Sinatra | Lean, Baby | Capitol Records, LLC |
| 3462 | Frank Sinatra | Learnin' The Blues | Capitol Records, LLC |
| 3463 | Frank Sinatra | Mistletoe and Holly | Capitol Records, LLC |
| 3464 | Frank Sinatra | My One and Only Love | Capitol Records, LLC |
| 3465 | Frank Sinatra | Not As A Stranger | Capitol Records, LLC |
| 3466 | Frank Sinatra | Rain (Falling From The Skies) | Capitol Records, LLC |
| 3467 | Frank Sinatra | Same Old Saturday Night | Capitol Records, LLC |
| 3468 | Frank Sinatra | So Long, My Love | Capitol Records, LLC |
| 3469 | Frank Sinatra | Someone To Watch Over Me | Capitol Records, LLC |
| 3470 | Frank Sinatra | Something Wonderful Happens In Summer | Capitol Records, LLC |
| 3471 | Frank Sinatra | South Of The Border | Capitol Records, LLC |
| 3472 | Frank Sinatra | Take A Chance | Capitol Records, LLC |
| 3473 | Frank Sinatra | Tell Her You Love Her | Capitol Records, LLC |
| 3474 | Frank Sinatra | The Christmas Waltz | Capitol Records, LLC |
| 3475 | Frank Sinatra | The Gal That Got Away | Capitol Records, LLC |
| 3476 | Frank Sinatra | The Impatient Years | Capitol Records, LLC |
| 3477 | Frank Sinatra | Two Hearts, Two Kisses (Make One Love) | Capitol Records, LLC |
| 3478 | Frank Sinatra | Weep They Will | Capitol Records, LLC |
| 3479 | Frank Sinatra | When I Stop Loving You | Capitol Records, LLC |
| 3480 | Frank Sinatra | White Christmas | Capitol Records, LLC |
| 3481 | Frank Sinatra | You Forgot All The Words (While I Still Remember The Tune) | Capitol Records, LLC |
| 3482 | Frank Sinatra | You'll Get Yours | Capitol Records, LLC |
| 3483 | Frank Sinatra | You're Cheatin' Yourself (If You're Cheatin' On Me) | Capitol Records, LLC |
| 3484 | Frank Sinatra | Young-at-Heart | Capitol Records, LLC |
| 3485 | Frank Sinatra | Your Love For Me | Capitol Records, LLC |
| 3486 | Frank Sinatra, Bing Crosby | Well Did You Evah? | Capitol Records, LLC |
| 3487 | Frank Sinatra, Keely Smith | How Are Ya' Fixed For Love? | Capitol Records, LLC |
| 3488 | Frank Sinatra, Keely Smith | Nothing In Common | Capitol Records, LLC |
| 3489 | Helen Forrest | All The Things You Are | Capitol Records, LLC |
| 3490 | Helen Forrest | I Love You Much Too Much | Capitol Records, LLC |
| 3491 | Johnny Mercer | G.I. Jive | Capitol Records, LLC |
| 3492 | Johnny Mercer | I Don't Care If It Rains All Night | Capitol Records, LLC |
| 3493 | Johnny Mercer | I Guess I'll Have To Change My Plan | Capitol Records, LLC |
| 3494 | Johnny Mercer | I Lost My Sugar In Salt Lake City | Capitol Records, LLC |
| 3495 | Johnny Mercer | Jingle Bells | Capitol Records, LLC |
| 3496 | Johnny Mercer | Louisville Lou | Capitol Records, LLC |
| 3497 | Johnny Mercer | One For My Baby (and One More For The Road) | Capitol Records, LLC |
| 3498 | Johnny Mercer | Personality | Capitol Records, LLC |
| 3499 | Johnny Mercer | Sam's Got Him | Capitol Records, LLC |
| 3500 | Johnny Mercer | San Fernando Valley | Capitol Records, LLC |
| 3501 | Johnny Mercer | Strip Polka | Capitol Records, LLC |
| 3502 | Johnny Mercer | Sugar Blues | Capitol Records, LLC |
| 3503 | Johnny Mercer & The Pied Pipers | A Gal In Calico | Capitol Records, LLC |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3504 | Johnny Mercer & The Pied Pipers | Camptown Races | Capitol Records, LLC |
| 3505 | Johnny Mercer & The Pied Pipers | Down Among The Sheltering Palms | Capitol Records, LLC |
| 3506 | Johnny Mercer & The Pied Pipers | If I Knew Then | Capitol Records, LLC |
| 3507 | Johnny Mercer & The Pied Pipers | Mindin' My Business | Capitol Records, LLC |
| 3508 | Johnny Mercer & The Pied Pipers | Tallahassee | Capitol Records, LLC |
| 3509 | Johnny Mercer & The Pied Pipers | The Hills Of California | Capitol Records, LLC |
| 3510 | Johnny Mercer & The Pied Pipers | Why Should I Cry Over You? | Capitol Records, LLC |
| 3511 | Johnny Mercer & The Pied Pipers | Would Ya? | Capitol Records, LLC |
| 3512 | Johnny Mercer, Freddie Slack And His Orchestra | Wreck Of The Old 97 | Capitol Records, LLC |
| 3513 | Johnny Mercer, Nat King Cole | Save The Bones For Henry Jones ('Cause Henry Don't Eat Meat) | Capitol Records, LLC |
| 3514 | Johnny Mercer, Nat King Cole Trio | You Can't Make Money Dreamin' | Capitol Records, LLC |
| 3515 | Johnny Mercer, The Pied Pipers | Santa Claus Is Coming To Town | Capitol Records, LLC |
| 3516 | Johnny Mercer, The Pied Pipers | Tuscaloosa Bus | Capitol Records, LLC |
| 3517 | Johnny Mercer, The Pied Pipers | Winter Wonderland | Capitol Records, LLC |
| 3518 | Kay Starr | Am I A Toy Or Treasure | Capitol Records, LLC |
| 3519 | Kay Starr | Angry | Capitol Records, LLC |
| 3520 | Kay Starr | Changing Partners | Capitol Records, LLC |
| 3521 | Kay Starr | Come Back My Darling | Capitol Records, LLC |
| 3522 | Kay Starr | Everybody's Somebody's Fool | Capitol Records, LLC |
| 3523 | Kay Starr | Fool, Fool, Fool | Capitol Records, LLC |
| 3524 | Kay Starr | Fortune In Dreams | Capitol Records, LLC |
| 3525 | Kay Starr | Hold Me, Hold Me, Hold Me | Capitol Records, LLC |
| 3526 | Kay Starr | Honeymoon (The Waning Honeymoon) | Capitol Records, LLC |
| 3527 | Kay Starr | How It Lies, How It Lies, How It Lies | Capitol Records, LLC |
| 3528 | Kay Starr | I Waited A Little Too Long | Capitol Records, LLC |
| 3529 | Kay Starr | I'm Oh So Lonesome Tonight | Capitol Records, LLC |
| 3530 | Kay Starr | If You Love Me (Really Love Me) | Capitol Records, LLC |
| 3531 | Kay Starr | Noah! | Capitol Records, LLC |
| 3532 | Kay Starr | Steady Daddy | Capitol Records, LLC |
| 3533 | Kay Starr | Stormy Weather (Keeps Rainin' All the Time) | Capitol Records, LLC |
| 3534 | Kay Starr | The Man Upstairs | Capitol Records, LLC |
| 3535 | Kay Starr | Then You've Never Been Blue | Capitol Records, LLC |
| 3536 | Kay Starr | Three Letters | Capitol Records, LLC |
| 3537 | Kay Starr | You Were Only Fooling (While I Was Falling In Love) | Capitol Records, LLC |
| 3538 | Kay Starr, Tennessee Ernie Ford | Ain't Nobody's Business But My Own | Capitol Records, LLC |
| 3539 | Les Brown | Ramona | Capitol Records, LLC |
| 3540 | Les Paul | By The Light Of The Silvery Moon | Capitol Records, LLC |
| 3541 | Les Paul | Caravan | Capitol Records, LLC |
| 3542 | Les Paul | Chicken Reel | Capitol Records, LLC |
| 3543 | Les Paul | Hipbillie Boogie | Capitol Records, LLC |
| 3544 | Les Paul | I'm Forever Blowing Bubbles | Capitol Records, LLC |
| 3545 | Les Paul | La Rosita | Capitol Records, LLC |
| 3546 | Les Paul | Lady Of Spain | Capitol Records, LLC |
| 3547 | Les Paul | Little Rock Getaway | Capitol Records, LLC |
| 3548 | Les Paul | Nola | Capitol Records, LLC |
| 3549 | Les Paul | Sleep | Capitol Records, LLC |
| 3550 | Les Paul | South | Capitol Records, LLC |
| 3551 | Les Paul | The Man On The Flying Trapeze | Capitol Records, LLC |
| 3552 | Les Paul | Three Little Words | Capitol Records, LLC |
| 3553 | Les Paul | What Is This Thing Called Love? | Capitol Records, LLC |
| 3554 | Les Paul, Mary Ford | Bye Bye Blues | Capitol Records, LLC |
| 3555 | Les Paul, Mary Ford | Deep In The Blues | Capitol Records, LLC |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3556 | Les Paul, Mary Ford | Don't Cha Hear Them Bells | Capitol Records, LLC |
| 3557 | Les Paul, Mary Ford | Frankie and Johnny | Capitol Records, LLC |
| 3558 | Les Paul, Mary Ford | How High The Moon | Capitol Records, LLC |
| 3559 | Les Paul, Mary Ford | Hummingbird | Capitol Records, LLC |
| 3560 | Les Paul, Mary Ford | I Really Don't Want To Know | Capitol Records, LLC |
| 3561 | Les Paul, Mary Ford | I'm A Fool To Care | Capitol Records, LLC |
| 3562 | Les Paul, Mary Ford | I'm Confessin' (That I Love You) | Capitol Records, LLC |
| 3563 | Les Paul, Mary Ford | I'm Sitting On Top Of The World | Capitol Records, LLC |
| 3564 | Les Paul, Mary Ford | In The Good Old Summertime | Capitol Records, LLC |
| 3565 | Les Paul, Mary Ford | Jazz Me Blues | Capitol Records, LLC |
| 3566 | Les Paul, Mary Ford | Josephine | Capitol Records, LLC |
| 3567 | Les Paul, Mary Ford | Just One More Chance | Capitol Records, LLC |
| 3568 | Les Paul, Mary Ford | Mammy's Boogie | Capitol Records, LLC |
| 3569 | Les Paul, Mary Ford | Meet Mister Callaghan | Capitol Records, LLC |
| 3570 | Les Paul, Mary Ford | Mockin' Bird Hill (Tra La La Twittle Dee Dee Dee) | Capitol Records, LLC |
| 3571 | Les Paul, Mary Ford | Nuevo Laredo | Capitol Records, LLC |
| 3572 | Les Paul, Mary Ford | Silent Night | Capitol Records, LLC |
| 3573 | Les Paul, Mary Ford | Smoke Rings | Capitol Records, LLC |
| 3574 | Les Paul, Mary Ford | St. Louis Blues | Capitol Records, LLC |
| 3575 | Les Paul, Mary Ford | Tennessee Waltz | Capitol Records, LLC |
| 3576 | Les Paul, Mary Ford | The Moon Of Manakoora | Capitol Records, LLC |
| 3577 | Les Paul, Mary Ford | The World Is Waiting For The Sunrise | Capitol Records, LLC |
| 3578 | Les Paul, Mary Ford | Tiger Rag | Capitol Records, LLC |
| 3579 | Les Paul, Mary Ford | Turista | Capitol Records, LLC |
| 3580 | Les Paul, Mary Ford | Vaya Con Dios | Capitol Records, LLC |
| 3581 | Les Paul, Mary Ford | Whispering | Capitol Records, LLC |
| 3582 | Les Paul, Mary Ford | White Christmas | Capitol Records, LLC |
| 3583 | Les Paul, Mary Ford | Whither Thou Goest | Capitol Records, LLC |
| 3584 | Lester Young And His Sextet | Jumpin' With Symphony Sid | Capitol Records, LLC |
| 3585 | Margaret Whiting | Beware My Heart | Capitol Records, LLC |
| 3586 | Margaret Whiting | Can This Be Love? | Capitol Records, LLC |
| 3587 | Margaret Whiting | Dime A Dozen | Capitol Records, LLC |
| 3588 | Margaret Whiting | Far Away Places | Capitol Records, LLC |
| 3589 | Margaret Whiting | Forever and Ever | Capitol Records, LLC |
| 3590 | Margaret Whiting | Heat Wave | Capitol Records, LLC |
| 3591 | Margaret Whiting | In Love In Vain | Capitol Records, LLC |
| 3592 | Margaret Whiting | It Might As Well Be Spring | Capitol Records, LLC |
| 3593 | Margaret Whiting | Let's Be Sweethearts Again | Capitol Records, LLC |
| 3594 | Margaret Whiting | Let's Go To Church | Capitol Records, LLC |
| 3595 | Margaret Whiting | Moonlight In Vermont | Capitol Records, LLC |
| 3596 | Margaret Whiting | Younger Than Springtime | Capitol Records, LLC |
| 3597 | Margaret Whiting, Jimmy Wakely | When You and I Were Young Maggie Blues | Capitol Records, LLC |
| 3598 | Mel Tormé, Peggy Lee | Telling Me Yes, Telling Me No | Capitol Records, LLC |
| 3599 | Mel Tormé, Peggy Lee | The Old Master Painter | Capitol Records, LLC |
| 3600 | Miles Davis | Yesterdays | Capitol Records, LLC |
| 3601 | Nat King Cole | A Blossom Fell | Capitol Records, LLC |
| 3602 | Nat King Cole | A Fool Was I | Capitol Records, LLC |
| 3603 | Nat King Cole | A Weaver Of Dreams | Capitol Records, LLC |
| 3604 | Nat King Cole | Acercate Mas (Come Closer To Me) | Capitol Records, LLC |
| 3605 | Nat King Cole | Alone Too Long | Capitol Records, LLC |
| 3606 | Nat King Cole | Always You | Capitol Records, LLC |
| 3607 | Nat King Cole | Angel Eyes | Capitol Records, LLC |
| 3608 | Nat King Cole | Angel Smile | Capitol Records, LLC |
| 3609 | Nat King Cole | Ansiedad | Capitol Records, LLC |
| 3610 | Nat King Cole | Answer Me, My Love | Capitol Records, LLC |

Amended EXHIBIT A
Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3611 | Nat King Cole | Ask Me | Capitol Records, LLC |
| 3612 | Nat King Cole | Autumn Leaves | Capitol Records, LLC |
| 3613 | Nat King Cole | Back In My Arms | Capitol Records, LLC |
| 3614 | Nat King Cole | Ballerina | Capitol Records, LLC |
| 3615 | Nat King Cole | Because Of Rain | Capitol Records, LLC |
| 3616 | Nat King Cole | Because You're Mine | Capitol Records, LLC |
| 3617 | Nat King Cole | Bend A Little My Way | Capitol Records, LLC |
| 3618 | Nat King Cole | Blue Gardenia | Capitol Records, LLC |
| 3619 | Nat King Cole | Calypso Blues | Capitol Records, LLC |
| 3620 | Nat King Cole | Can't I? | Capitol Records, LLC |
| 3621 | Nat King Cole | China Gate | Capitol Records, LLC |
| 3622 | Nat King Cole | Do I Like It? | Capitol Records, LLC |
| 3623 | Nat King Cole | Early American | Capitol Records, LLC |
| 3624 | Nat King Cole | Easter Sunday Morning | Capitol Records, LLC |
| 3625 | Nat King Cole | El Choclo | Capitol Records, LLC |
| 3626 | Nat King Cole | Faith Can Move Mountains | Capitol Records, LLC |
| 3627 | Nat King Cole | For All We Know | Capitol Records, LLC |
| 3628 | Nat King Cole | Forgive My Heart | Capitol Records, LLC |
| 3629 | Nat King Cole | Frosty The Snowman | Capitol Records, LLC |
| 3630 | Nat King Cole | Hajji Baba (Persian Lament) | Capitol Records, LLC |
| 3631 | Nat King Cole | Home (When Shadows Fall) | Capitol Records, LLC |
| 3632 | Nat King Cole | How (How Do I Go About It?) | Capitol Records, LLC |
| 3633 | Nat King Cole | I Envy | Capitol Records, LLC |
| 3634 | Nat King Cole | I Still See Elisa | Capitol Records, LLC |
| 3635 | Nat King Cole | I'd Rather Have The Blues (AKA Blues From A Kiss Me Deadly) | Capitol Records, LLC |
| 3636 | Nat King Cole | I'll Always Remember You | Capitol Records, LLC |
| 3637 | Nat King Cole | I'm Gonna Laugh You Right Out Of My Life | Capitol Records, LLC |
| 3638 | Nat King Cole | I'm Never Satisfied | Capitol Records, LLC |
| 3639 | Nat King Cole | If I Give My Heart To You | Capitol Records, LLC |
| 3640 | Nat King Cole | If Love Is Good To Me | Capitol Records, LLC |
| 3641 | Nat King Cole | It Happens To Be Me | Capitol Records, LLC |
| 3642 | Nat King Cole | It's Crazy | Capitol Records, LLC |
| 3643 | Nat King Cole | Land Of Love (Come My Love and Live With Me) | Capitol Records, LLC |
| 3644 | Nat King Cole | Little Child | Capitol Records, LLC |
| 3645 | Nat King Cole | Looking Back | Capitol Records, LLC |
| 3646 | Nat King Cole | Love Is A Many Splendored Thing | Capitol Records, LLC |
| 3647 | Nat King Cole | Lover, Come Back To Me | Capitol Records, LLC |
| 3648 | Nat King Cole | Make Believe Land | Capitol Records, LLC |
| 3649 | Nat King Cole | Make Her Mine | Capitol Records, LLC |
| 3650 | Nat King Cole | Mona Lisa | Capitol Records, LLC |
| 3651 | Nat King Cole | My Brother | Capitol Records, LLC |
| 3652 | Nat King Cole | My Dream Sonata | Capitol Records, LLC |
| 3653 | Nat King Cole | My First and My Last Love | Capitol Records, LLC |
| 3654 | Nat King Cole | My One Sin (In Life) | Capitol Records, LLC |
| 3655 | Nat King Cole | My Personal Possession | Capitol Records, LLC |
| 3656 | Nat King Cole | Never Let Me Go | Capitol Records, LLC |
| 3657 | Nat King Cole | Night Lights | Capitol Records, LLC |
| 3658 | Nat King Cole | Non Dimenticar (Don't Forget) | Capitol Records, LLC |
| 3659 | Nat King Cole | Nothing Ever Changes My Love For You | Capitol Records, LLC |
| 3660 | Nat King Cole | O.K. For TV | Capitol Records, LLC |
| 3661 | Nat King Cole | Papa Loves Mambo | Capitol Records, LLC |
| 3662 | Nat King Cole | Pretend | Capitol Records, LLC |
| 3663 | Nat King Cole | Red Sails In The Sunset | Capitol Records, LLC |
| 3664 | Nat King Cole | Return To Paradise | Capitol Records, LLC |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3665 | Nat King Cole | Send For Me | Capitol Records, LLC |
| 3666 | Nat King Cole | Smile | Capitol Records, LLC |
| 3667 | Nat King Cole | Someone You Love | Capitol Records, LLC |
| 3668 | Nat King Cole | Somewhere Along The Way | Capitol Records, LLC |
| 3669 | Nat King Cole | Song Of Delilah | Capitol Records, LLC |
| 3670 | Nat King Cole | Straighten Up and Fly Right | Capitol Records, LLC |
| 3671 | Nat King Cole | Summer Is A-Comin' In | Capitol Records, LLC |
| 3672 | Nat King Cole | Teach Me Tonight | Capitol Records, LLC |
| 3673 | Nat King Cole | Tenderly | Capitol Records, LLC |
| 3674 | Nat King Cole | That's All | Capitol Records, LLC |
| 3675 | Nat King Cole | That's My Girl | Capitol Records, LLC |
| 3676 | Nat King Cole | The Christmas Song (Merry Christmas To You) | Capitol Records, LLC |
| 3677 | Nat King Cole | The Little Boy That Santa Claus Forgot | Capitol Records, LLC |
| 3678 | Nat King Cole | The Magic Tree | Capitol Records, LLC |
| 3679 | Nat King Cole | The Sand and The Sea | Capitol Records, LLC |
| 3680 | Nat King Cole | This Can't Be Love | Capitol Records, LLC |
| 3681 | Nat King Cole | To The Ends Of The Earth | Capitol Records, LLC |
| 3682 | Nat King Cole | Too Young | Capitol Records, LLC |
| 3683 | Nat King Cole | Too Young To Go Steady | Capitol Records, LLC |
| 3684 | Nat King Cole | Tunnel Of Love | Capitol Records, LLC |
| 3685 | Nat King Cole | Unbelievable | Capitol Records, LLC |
| 3686 | Nat King Cole | Unforgettable | Capitol Records, LLC |
| 3687 | Nat King Cole | Walkin' | Capitol Records, LLC |
| 3688 | Nat King Cole | Walkin' My Baby Back Home | Capitol Records, LLC |
| 3689 | Nat King Cole | When Rock and Roll Come To Trinidad | Capitol Records, LLC |
| 3690 | Nat King Cole | With You On My Mind | Capitol Records, LLC |
| 3691 | Nat King Cole | You Are My First Love | Capitol Records, LLC |
| 3692 | Nat King Cole | You Weren't There | Capitol Records, LLC |
| 3693 | Nat King Cole | You Will Never Grow Old | Capitol Records, LLC |
| 3694 | Nat King Cole Trio | (Here Is My Heart) Nalani | Capitol Records, LLC |
| 3695 | Nat King Cole Trio | (I Love You) For Sentimental Reasons | Capitol Records, LLC |
| 3696 | Nat King Cole Trio | (It's Easy To See) The Trouble With Me Is You | Capitol Records, LLC |
| 3697 | Nat King Cole Trio | A Little Bit Independent | Capitol Records, LLC |
| 3698 | Nat King Cole Trio | A Woman Always Understands | Capitol Records, LLC |
| 3699 | Nat King Cole Trio | All I Want For Christmas (Is My Two Front Teeth) | Capitol Records, LLC |
| 3700 | Nat King Cole Trio | Baby, Baby All The Time | Capitol Records, LLC |
| 3701 | Nat King Cole Trio | Bang Bang Boogie | Capitol Records, LLC |
| 3702 | Nat King Cole Trio | Body and Soul | Capitol Records, LLC |
| 3703 | Nat King Cole Trio | But She's My Buddy's Chick | Capitol Records, LLC |
| 3704 | Nat King Cole Trio | Destination Moon | Capitol Records, LLC |
| 3705 | Nat King Cole Trio | Don't Let Your Eyes Go Shopping (For Your Heart) | Capitol Records, LLC |
| 3706 | Nat King Cole Trio | Don't Shove, I'm Leaving | Capitol Records, LLC |
| 3707 | Nat King Cole Trio | Embraceable You | Capitol Records, LLC |
| 3708 | Nat King Cole Trio | Exactly Like You | Capitol Records, LLC |
| 3709 | Nat King Cole Trio | Get To Gettin' | Capitol Records, LLC |
| 3710 | Nat King Cole Trio | I Almost Lost My Mind | Capitol Records, LLC |
| 3711 | Nat King Cole Trio | I Feel So Smoochie | Capitol Records, LLC |
| 3712 | Nat King Cole Trio | I Get Sentimental Over Nothing (Imagine How I Feel About You) | Capitol Records, LLC |
| 3713 | Nat King Cole Trio | I Miss You So | Capitol Records, LLC |
| 3714 | Nat King Cole Trio | I'll Never Say Never Again Again | Capitol Records, LLC |
| 3715 | Nat King Cole Trio | I'm In The Mood For Love | Capitol Records, LLC |

Amended EXHIBIT A

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3716 | Nat King Cole Trio | I've Got A Way With Women | Capitol Records, LLC |
| 3717 | Nat King Cole Trio | If You Can't Smile and Say Yes (Please Don't Cry and Say No) | Capitol Records, LLC |
| 3718 | Nat King Cole Trio | In The Cool Of Evening | Capitol Records, LLC |
| 3719 | Nat King Cole Trio | It Was So Good While It Lasted | Capitol Records, LLC |
| 3720 | Nat King Cole Trio | Kee-Mo Ky-Mo (The Magic Song) | Capitol Records, LLC |
| 3721 | Nat King Cole Trio | Lillette | Capitol Records, LLC |
| 3722 | Nat King Cole Trio | Lillian | Capitol Records, LLC |
| 3723 | Nat King Cole Trio | Little Girl | Capitol Records, LLC |
| 3724 | Nat King Cole Trio | Look What You've Done To Me | Capitol Records, LLC |
| 3725 | Nat King Cole Trio | Lush Life | Capitol Records, LLC |
| 3726 | Nat King Cole Trio | My Mother Told Me | Capitol Records, LLC |
| 3727 | Nat King Cole Trio | Nature Boy | Capitol Records, LLC |
| 3728 | Nat King Cole Trio | Naughty Angeline | Capitol Records, LLC |
| 3729 | Nat King Cole Trio | Nursery Rhymes: Mary Had A Little Lamb/London Bridge/Go In and Out The Window/Pop Goes The W | Capitol Records, LLC |
| 3730 | Nat King Cole Trio | Orange Colored Sky | Capitol Records, LLC |
| 3731 | Nat King Cole Trio | That's The Beginning Of The End | Capitol Records, LLC |
| 3732 | Nat King Cole Trio | That's What | Capitol Records, LLC |
| 3733 | Nat King Cole Trio | The Christmas Song (Merry Christmas To You) | Capitol Records, LLC |
| 3734 | Nat King Cole Trio | The Horse Told Me | Capitol Records, LLC |
| 3735 | Nat King Cole Trio | The Little Christmas Tree | Capitol Records, LLC |
| 3736 | Nat King Cole Trio | The Man I Love | Capitol Records, LLC |
| 3737 | Nat King Cole Trio | Time Out For Tears | Capitol Records, LLC |
| 3738 | Nat King Cole Trio | What'll I Do? | Capitol Records, LLC |
| 3739 | Nat King Cole Trio | Who Do You Know In Heaven (That Made You The Angel You Are) | Capitol Records, LLC |
| 3740 | Nat King Cole Trio | Yes Sir, That's My Baby | Capitol Records, LLC |
| 3741 | Nat King Cole Trio | You Don't Learn That In School | Capitol Records, LLC |
| 3742 | Nat King Cole Trio | Your Voice | Capitol Records, LLC |
| 3743 | Nat King Cole Trio, Les Baxter | The Greatest Inventor (Of Them All) | Capitol Records, LLC |
| 3744 | Nat King Cole Trio, The Starlighters | Twisted Stockin's | Capitol Records, LLC |
| 3745 | Nat King Cole Trio, The Starlighters | You Can't Lose A Broken Heart | Capitol Records, LLC |
| 3746 | Peggy Lee | (I Wanna Go Where You Go) Then I'll Be Happy | Capitol Records, LLC |
| 3747 | Peggy Lee | A Man Wrote A Song | Capitol Records, LLC |
| 3748 | Peggy Lee | Ain'tcha Ever Coming Back | Capitol Records, LLC |
| 3749 | Peggy Lee | All Dressed Up With A Broken Heart | Capitol Records, LLC |
| 3750 | Peggy Lee | Aren't You Kind Of Glad We Did | Capitol Records, LLC |
| 3751 | Peggy Lee | At A Cafe Rendezvous | Capitol Records, LLC |
| 3752 | Peggy Lee | Ay Ay Chug A Chug | Capitol Records, LLC |
| 3753 | Peggy Lee | Baby, Baby Wait For Me | Capitol Records, LLC |
| 3754 | Peggy Lee | Baby, Don't Be Mad At Me | Capitol Records, LLC |
| 3755 | Peggy Lee | Bali Ha'i | Capitol Records, LLC |
| 3756 | Peggy Lee | Blum Blum, I Wonder Who I Am | Capitol Records, LLC |
| 3757 | Peggy Lee | Boulevard Cafe | Capitol Records, LLC |
| 3758 | Peggy Lee | Bubble-Loo, Bubble-Loo | Capitol Records, LLC |
| 3759 | Peggy Lee | Caramba! It's The Samba | Capitol Records, LLC |
| 3760 | Peggy Lee | Deed I Do | Capitol Records, LLC |
| 3761 | Peggy Lee | Don't Be So Mean To Baby ('Cause Baby's So Good To You) | Capitol Records, LLC |
| 3762 | Peggy Lee | Don't Smoke In Bed | Capitol Records, LLC |
| 3763 | Peggy Lee | Every Night | Capitol Records, LLC |
| 3764 | Peggy Lee | Goin' On A Hayride | Capitol Records, LLC |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3765 | Peggy Lee | Golden Earrings | Capitol Records, LLC |
| 3766 | Peggy Lee | I Don't Know Enough About You | Capitol Records, LLC |
| 3767 | Peggy Lee | I'll Dance At Your Wedding | Capitol Records, LLC |
| 3768 | Peggy Lee | I'm Glad I Waited For You | Capitol Records, LLC |
| 3769 | Peggy Lee | If You Could See Me Now | Capitol Records, LLC |
| 3770 | Peggy Lee | It Never Happen' To Me | Capitol Records, LLC |
| 3771 | Peggy Lee | It Takes A Long Long Train With A Red Caboose (To Carry My Blues Away) | Capitol Records, LLC |
| 3772 | Peggy Lee | It's A Good Day | Capitol Records, LLC |
| 3773 | Peggy Lee | It's All Over Now | Capitol Records, LLC |
| 3774 | Peggy Lee | It's Lovin' Time | Capitol Records, LLC |
| 3775 | Peggy Lee | Laroo, Laroo, Lili Bolero | Capitol Records, LLC |
| 3776 | Peggy Lee | Life Is So Peculiar | Capitol Records, LLC |
| 3777 | Peggy Lee | Linger In My Arms A Little Longer Baby | Capitol Records, LLC |
| 3778 | Peggy Lee | Love (Your Spell Is Everywhere) | Capitol Records, LLC |
| 3779 | Peggy Lee | My Magic Heart | Capitol Records, LLC |
| 3780 | Peggy Lee | Neon Signs | Capitol Records, LLC |
| 3781 | Peggy Lee | Riders In The Sky (A Cowboy Legend) | Capitol Records, LLC |
| 3782 | Peggy Lee | Run For The Round House Nellie | Capitol Records, LLC |
| 3783 | Peggy Lee | Shame On You | Capitol Records, LLC |
| 3784 | Peggy Lee | So Far, So Good | Capitol Records, LLC |
| 3785 | Peggy Lee | Sunshine Cake | Capitol Records, LLC |
| 3786 | Peggy Lee | Talking To Myself About You | Capitol Records, LLC |
| 3787 | Peggy Lee | That Ol' Devil (Won't Get Me) | Capitol Records, LLC |
| 3788 | Peggy Lee | The Gypsy With Fire In His Shoes | Capitol Records, LLC |
| 3789 | Peggy Lee | There'll Be Some Changes Made | Capitol Records, LLC |
| 3790 | Peggy Lee | Why Don't You Do Right (Get Me Some Money Too) | Capitol Records, LLC |
| 3791 | Peggy Lee | Yeah! Yeah! Yeah! | Capitol Records, LLC |
| 3792 | Ricky Nelson | Be-Bop Baby | Capitol Records, LLC |
| 3793 | Ricky Nelson | Believe What You Say | Capitol Records, LLC |
| 3794 | Ricky Nelson | Don't Leave Me This Way | Capitol Records, LLC |
| 3795 | Ricky Nelson | Have I Told You Lately That I Love You | Capitol Records, LLC |
| 3796 | Ricky Nelson | I Got A Feeling | Capitol Records, LLC |
| 3797 | Ricky Nelson | I'm Walkin' | Capitol Records, LLC |
| 3798 | Ricky Nelson | It's Late | Capitol Records, LLC |
| 3799 | Ricky Nelson | My Bucket's Got A Hole In It | Capitol Records, LLC |
| 3800 | Ricky Nelson | Never Be Anyone Else But You | Capitol Records, LLC |
| 3801 | Ricky Nelson | Someday (You'll Want Me To Want You) | Capitol Records, LLC |
| 3802 | Ricky Nelson | Stood Up | Capitol Records, LLC |
| 3803 | Ricky Nelson | Waitin' In School | Capitol Records, LLC |
| 3804 | Sammy Davis Jr. | The Way You Look Tonight | Capitol Records, LLC |
| 3805 | Stan Kenton | All About Ronnie | Capitol Records, LLC |
| 3806 | Stan Kenton | Alone Too Long | Capitol Records, LLC |
| 3807 | Stan Kenton | Artistry In Percussion | Capitol Records, LLC |
| 3808 | Stan Kenton | Bags and Baggage | Capitol Records, LLC |
| 3809 | Stan Kenton | Beehive | Capitol Records, LLC |
| 3810 | Stan Kenton | Cherokee | Capitol Records, LLC |
| 3811 | Stan Kenton | Don't Take Your Love From Me | Capitol Records, LLC |
| 3812 | Stan Kenton | Evening In Pakistan | Capitol Records, LLC |
| 3813 | Stan Kenton | Francesca | Capitol Records, LLC |
| 3814 | Stan Kenton | Jolly Rogers | Capitol Records, LLC |
| 3815 | Stan Kenton | Limelight | Capitol Records, LLC |
| 3816 | Stan Kenton | Love For Sale | Capitol Records, LLC |
| 3817 | Stan Kenton | Lover Man | Capitol Records, LLC |
| 3818 | Stan Kenton | Mambo Rhapsody (Mambo On My Mind) | Capitol Records, LLC |

Amended **EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3819 | Stan Kenton | More Love Than Your Love | Capitol Records, LLC |
| 3820 | Stan Kenton | Night Watch | Capitol Records, LLC |
| 3821 | Stan Kenton | Sunset Tower | Capitol Records, LLC |
| 3822 | Stan Kenton | Theme For Sunday | Capitol Records, LLC |
| 3823 | Stan Kenton | Thermopolae | Capitol Records, LLC |
| 3824 | Stan Kenton | Under A Blanket Of Blue | Capitol Records, LLC |
| 3825 | Stan Kenton and His Orchestra | Artistry In Boogie | Capitol Records, LLC |
| 3826 | Stan Kenton And His Orchestra | Concerto To End All Concertos | Capitol Records, LLC |
| 3827 | Stan Kenton and His Orchestra | Minor Riff | Capitol Records, LLC |
| 3828 | Stan Kenton And His Orchestra, Chris Connor | Jeepers Creepers | Capitol Records, LLC |
| 3829 | Stan Kenton And His Orchestra, Nat King Cole | Jam-Bo | Capitol Records, LLC |
| 3830 | Tennessee Ernie Ford | A Rootin' Tootin' Santa Claus | Capitol Records, LLC |
| 3831 | Tennessee Ernie Ford | Anticipation Blues | Capitol Records, LLC |
| 3832 | Tennessee Ernie Ford | Blackberry Boogie | Capitol Records, LLC |
| 3833 | Tennessee Ernie Ford | Bright Lights and Blonde-Haired Women | Capitol Records, LLC |
| 3834 | Tennessee Ernie Ford | Call Me Darlin', Call Me Sweetheart, Call Me Dear | Capitol Records, LLC |
| 3835 | Tennessee Ernie Ford | Christmas Dinner | Capitol Records, LLC |
| 3836 | Tennessee Ernie Ford | Cincinnati Dancing Pig | Capitol Records, LLC |
| 3837 | Tennessee Ernie Ford | Everybody's Got A Girl But Me | Capitol Records, LLC |
| 3838 | Tennessee Ernie Ford | False Hearted Girl | Capitol Records, LLC |
| 3839 | Tennessee Ernie Ford | Farewell | Capitol Records, LLC |
| 3840 | Tennessee Ernie Ford | Fatback Louisiana, U.S.A. | Capitol Records, LLC |
| 3841 | Tennessee Ernie Ford | Give Me Your Word | Capitol Records, LLC |
| 3842 | Tennessee Ernie Ford | Hambone | Capitol Records, LLC |
| 3843 | Tennessee Ernie Ford | Hey, Mr. Cotton Picker | Capitol Records, LLC |
| 3844 | Tennessee Ernie Ford | His Hands | Capitol Records, LLC |
| 3845 | Tennessee Ernie Ford | I Ain't A-Gonna Let It Happen No More | Capitol Records, LLC |
| 3846 | Tennessee Ernie Ford | I Am A Pilgrim | Capitol Records, LLC |
| 3847 | Tennessee Ernie Ford | I Don't Know | Capitol Records, LLC |
| 3848 | Tennessee Ernie Ford | I've Got The Feed 'Em In The Mornin' (Change 'Em) Feed 'Em In The Evenin' Blues | Capitol Records, LLC |
| 3849 | Tennessee Ernie Ford | In The Middle Of An Island | Capitol Records, LLC |
| 3850 | Tennessee Ernie Ford | Ivy League | Capitol Records, LLC |
| 3851 | Tennessee Ernie Ford | John Henry | Capitol Records, LLC |
| 3852 | Tennessee Ernie Ford | Kentucky Waltz | Capitol Records, LLC |
| 3853 | Tennessee Ernie Ford | Kissin' Bug Boogie | Capitol Records, LLC |
| 3854 | Tennessee Ernie Ford | Leetle Juan Pedro | Capitol Records, LLC |
| 3855 | Tennessee Ernie Ford | Mister and Mississippi | Capitol Records, LLC |
| 3856 | Tennessee Ernie Ford | Mule Train | Capitol Records, LLC |
| 3857 | Tennessee Ernie Ford | My Hobby | Capitol Records, LLC |
| 3858 | Tennessee Ernie Ford | One Suit | Capitol Records, LLC |
| 3859 | Tennessee Ernie Ford | Philadelphia Lawyer | Capitol Records, LLC |
| 3860 | Tennessee Ernie Ford | River Of No Return | Capitol Records, LLC |
| 3861 | Tennessee Ernie Ford | Rock City Boogie | Capitol Records, LLC |
| 3862 | Tennessee Ernie Ford | She's My Baby | Capitol Records, LLC |
| 3863 | Tennessee Ernie Ford | Shot-Gun Boogie | Capitol Records, LLC |
| 3864 | Tennessee Ernie Ford | Sixteen Tons | Capitol Records, LLC |
| 3865 | Tennessee Ernie Ford | Smokey Mountain Boogie | Capitol Records, LLC |
| 3866 | Tennessee Ernie Ford | Snow Shoe Thompson | Capitol Records, LLC |
| 3867 | Tennessee Ernie Ford | Stack-O-Lee | Capitol Records, LLC |
| 3868 | Tennessee Ernie Ford | Streamlined Cannonball | Capitol Records, LLC |
| 3869 | Tennessee Ernie Ford | Sweet Temptation | Capitol Records, LLC |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3870 | Tennessee Ernie Ford | Tailor Made Woman | Capitol Records, LLC |
| 3871 | Tennessee Ernie Ford | Tennessee Border No.1 | Capitol Records, LLC |
| 3872 | Tennessee Ernie Ford | That's All | Capitol Records, LLC |
| 3873 | Tennessee Ernie Ford | The Ballad Of Davy Crockett | Capitol Records, LLC |
| 3874 | Tennessee Ernie Ford | The Cry Of The Wild Goose | Capitol Records, LLC |
| 3875 | Tennessee Ernie Ford | The Donkey Serenade | Capitol Records, LLC |
| 3876 | Tennessee Ernie Ford | The Gandy Dancers' Ball | Capitol Records, LLC |
| 3877 | Tennessee Ernie Ford | The Lonely Man | Capitol Records, LLC |
| 3878 | Tennessee Ernie Ford | The Lord's Lariat | Capitol Records, LLC |
| 3879 | Tennessee Ernie Ford | The Rock, Roll Boogie | Capitol Records, LLC |
| 3880 | Tennessee Ernie Ford | The Rovin' Gambler | Capitol Records, LLC |
| 3881 | Tennessee Ernie Ford | The Shot Gun Boogie | Capitol Records, LLC |
| 3882 | Tennessee Ernie Ford | The Strange Little Girl | Capitol Records, LLC |
| 3883 | Tennessee Ernie Ford | The Tennessee Local | Capitol Records, LLC |
| 3884 | Tennessee Ernie Ford | The Watermelon Song | Capitol Records, LLC |
| 3885 | Tennessee Ernie Ford | Three Things (A Man Must Do) | Capitol Records, LLC |
| 3886 | Tennessee Ernie Ford | What This Country Needs (Is a Good Old Fashioned Talk With the Lord) | Capitol Records, LLC |
| 3887 | Tennessee Ernie Ford | Woman Is A Five Letter Word | Capitol Records, LLC |
| 3888 | Tennessee Ernie Ford | You Don't Have To Be A Baby To Cry | Capitol Records, LLC |
| 3889 | Tennessee Ernie Ford | You'll Find Her Name Written There | Capitol Records, LLC |
| 3890 | Tennessee Ernie Ford, Betty Hutton | This Must Be The Place | Capitol Records, LLC |
| 3891 | Tennessee Ernie Ford, Ella Mae Morse | I'm Hog-Tied Over You | Capitol Records, LLC |
| 3892 | Tennessee Ernie Ford, Helen O'Connell | Hey, Good Lookin' | Capitol Records, LLC |
| 3893 | Tennessee Ernie Ford, Kay Starr | I'll Never Be Free | Capitol Records, LLC |
| 3894 | Tennessee Ernie Ford, Kay Starr | Ocean Of Tears | Capitol Records, LLC |
| 3895 | Tennessee Ernie Ford, Kay Starr | You're My Sugar | Capitol Records, LLC |
| 3896 | Tennessee Ernie Ford, Molly Bee | Don't Start Courtin' In A Hot Rod | Capitol Records, LLC |
| 3897 | Tennessee Ernie Ford, Molly Bee | We're A-Growin' Up | Capitol Records, LLC |
| 3898 | The King Cole Trio | Baby Won't You Say You Love Me | Capitol Records, LLC |
| 3899 | The King Cole Trio | Bring Another Drink | Capitol Records, LLC |
| 3900 | The King Cole Trio | It's Only A Paper Moon | Capitol Records, LLC |
| 3901 | The King Cole Trio | Jet | Capitol Records, LLC |
| 3902 | The Pied Pipers, Margaret Whiting, Johnny Mercer, Peggy Lee, Benny Goodman | The Freedom Train | Capitol Records, LLC |
| 3903 | Thelonious Monk | Ask Me Now | Capitol Records, LLC |
| 3904 | Thelonious Monk | Epistrophy | Capitol Records, LLC |
| 3905 | Thelonious Monk | Evonce | Capitol Records, LLC |
| 3906 | Thelonious Monk | Four In One | Capitol Records, LLC |
| 3907 | Thelonious Monk | I Mean You | Capitol Records, LLC |
| 3908 | Thelonious Monk | In Walked Bud | Capitol Records, LLC |
| 3909 | Thelonious Monk | Off Minor | Capitol Records, LLC |
| 3910 | Thelonious Monk | Round Midnight | Capitol Records, LLC |
| 3911 | Thelonious Monk | Suburban Eyes | Capitol Records, LLC |
| 3912 | Thelonious Monk | Thelonious | Capitol Records, LLC |
| 3913 | Woody Herman | Early Autumn | Capitol Records, LLC |
| 3914 | Woody Herman and His Orchestra | Keeper Of The Flame | Capitol Records, LLC |
| 3915 | Woody Herman and His Orchestra | Not Really The Blues | Capitol Records, LLC |
| 3916 | Big Maybelle | I Don't Want To Cry | Concord Bicycle Assets, LLC |
| 3917 | Big Maybelle, Sahib Shihab, Kenny Burrell, Jerome Richardson, Big Maybelle | Silent Night | Concord Bicycle Assets, LLC |
| 3918 | Big Maybelle, Sahib Shihab, Kenny Burrell, Jerome Richardson, Big Maybelle | White Christmas | Concord Bicycle Assets, LLC |
| 3919 | Big Maybelle; Ernie Wilkin'S Orch.; Simons; Marks | All Of Me | Concord Bicycle Assets, LLC |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3920 | Charley Parker'S Ree Boppers; Charles Parker; Miles Davis; Curley Russell; Han Gates; Max Roach Concord Bicycle Assets, Llc | Now's the Time | Concord Bicycle Assets, LLC |
| 3921 | Charlie Parker | KoKo | Concord Bicycle Assets, LLC |
| 3922 | Charlie Parker | Parker's Mood | Concord Bicycle Assets, LLC |
| 3923 | Charlie Parker All Stars; Charlie Parker; Miles Davis; Tommy Potter; Duke Jordan; Max Roache; Charles Parker | Klaunstance | Concord Bicycle Assets, LLC |
| 3924 | Charlie Parker Quintette; C. Parker; Charlie Parker; Miles Davis; Tommy Potter; Duke Jordan; Max Roache | Blue Bird | Concord Bicycle Assets, LLC |
| 3925 | Charlie Parker, Bud Powell, Max Roach, Tommy Potter, Miles Davis | Buzzy [New Take 1] | Concord Bicycle Assets, LLC |
| 3926 | Charlie Parker, Bud Powell, Max Roach, Tommy Potter, Miles Davis | Donna Lee [New Take 3] | Concord Bicycle Assets, LLC |
| 3927 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Ah-Leu-Cha [Short Take 1] | Concord Bicycle Assets, LLC |
| 3928 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Barbados [New Take 1] | Concord Bicycle Assets, LLC |
| 3929 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Constellation [Short Take 2] | Concord Bicycle Assets, LLC |
| 3930 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Marmaduke [New Take 2] | Concord Bicycle Assets, LLC |
| 3931 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Merry Go Round [New Take 1] | Concord Bicycle Assets, LLC |
| 3932 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Perhaps [Short Take 4] | Concord Bicycle Assets, LLC |
| 3933 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Steeplechase [Original Take 1] | Concord Bicycle Assets, LLC |
| 3934 | Charlie Parker, Curly Russell, Max Roach, Sadik Hakim, Miles Davis, Dizzy Gillespie, Dizzy Gillespie | Billie's Bounce [New Take 4] | Concord Bicycle Assets, LLC |
| 3935 | Charlie Parker, Max Roach, Tommy Poter, Duke Jordan, Miles Davis | Another Hair Do [Short Take 1] | Concord Bicycle Assets, LLC |
| 3936 | Charlie Parker; Tiny Grimes; Clyde Hart; Jimmie Butts; Harold West | Tiny's Tempo | Concord Bicycle Assets, LLC |
| 3937 | Charlie Parker; Tiny Grimes; Clyde Hart; Jimmie Butts; Harold West; Chas. Parker | Red Cross | Concord Bicycle Assets, LLC |
| 3938 | Erroll Garner | Penthouse Serenade | Concord Bicycle Assets, LLC |
| 3939 | Al Cohn, Allen Eager, Brew Moore, Stan Getz, Zoot Sims | Battle Of The Saxes | CMGI Recorded Music Assets, LLC |
| 3940 | Al Cohn, Allen Eager, Brew Moore, Stan Getz, Zoot Sims | Five Brothers | CMGI Recorded Music Assets, LLC |
| 3941 | Al Cohn, Allen Eager, Brew Moore, Stan Getz, Zoot Sims | Four and One Moore [Alternate Take] | CMGI Recorded Music Assets, LLC |
| 3942 | Al Haig, Stan Getz | Intoit | CMGI Recorded Music Assets, LLC |
| 3943 | Annie Ross | Farmer's Market | CMGI Recorded Music Assets, LLC |
| 3944 | Annie Ross | The Time Was Right | CMGI Recorded Music Assets, LLC |
| 3945 | Art Blakey, Kenny Drew, Sonny Stitt, Sonny Stitt, Sonny Stitt, Tommy Potter | Ain't Misbehavin' | CMGI Recorded Music Assets, LLC |
| 3946 | Art Blakey, Kenny Drew, Sonny Stitt, Sonny Stitt, Sonny Stitt, Tommy Potter | Later | CMGI Recorded Music Assets, LLC |
| 3947 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Elephant Walk | CMGI Recorded Music Assets, LLC |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3948 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Evening In Paris | CMGI Recorded Music Assets, LLC |
| 3949 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Tiajuana | CMGI Recorded Music Assets, LLC |
| 3950 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Wildwood | CMGI Recorded Music Assets, LLC |
| 3951 | Art Farmer, Cliff Solomon, Jimmy Cleveland, Monk Montgomery, Oscar Estell, Quincy Jones, Sonny Johnson | Mau Mau | CMGI Recorded Music Assets, LLC |
| 3952 | Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Dick Collins, Edgard Rosales, Edgard Rosales, Manuel "Manny" Duran | It Ain't Necessarily So | CMGI Recorded Music Assets, LLC |
| 3953 | Bill Massey, Eugene Wright, Gene Ammons, Junior Mance, Matthew Gee, Sonny Stitt | Blue and Sentimental | CMGI Recorded Music Assets, LLC |
| 3954 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | All God's Chillun Got Rhythm | CMGI Recorded Music Assets, LLC |
| 3955 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Bud's Blues | CMGI Recorded Music Assets, LLC |
| 3956 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Fine and Dandy (Take 1) | CMGI Recorded Music Assets, LLC |
| 3957 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Sonny Side | CMGI Recorded Music Assets, LLC |
| 3958 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Strike Up The Band | CMGI Recorded Music Assets, LLC |
| 3959 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Sunset | CMGI Recorded Music Assets, LLC |
| 3960 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Taking A Chance On Love | CMGI Recorded Music Assets, LLC |
| 3961 | Cal Tjader | Bei Mir Bist Du Schoen | CMGI Recorded Music Assets, LLC |
| 3962 | Cal Tjader | Yesterdays | CMGI Recorded Music Assets, LLC |
| 3963 | Cal Tjader, Bayardo Velarde, Bayardo Velarde, Carlos Duran, Dick Collins, Edgard Rosales, Manuel "Manny" Duran | Mambo Macumba | CMGI Recorded Music Assets, LLC |
| 3964 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Chloe | CMGI Recorded Music Assets, LLC |
| 3965 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Lucero | CMGI Recorded Music Assets, LLC |
| 3966 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Mamblues | CMGI Recorded Music Assets, LLC |
| 3967 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Sonny Boy | CMGI Recorded Music Assets, LLC |
| 3968 | Chubby Jackson Big Band, Gerry Mulligan | Hot Dog | CMGI Recorded Music Assets, LLC |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3969 | Dave Brubeck & Paul Desmond, Dave Brubeck | My Heart Stood Still | CMGI Recorded Music Assets, LLC |
| 3970 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Ron Crotty, Joe Dodge | Trolley Song | CMGI Recorded Music Assets, LLC |
| 3971 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Herb Barman | This Can't Be Love | CMGI Recorded Music Assets, LLC |
| 3972 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Lloyd Davis | I May Be Wrong | CMGI Recorded Music Assets, LLC |
| 3973 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Lloyd Davis | On A Little Street In Singapore | CMGI Recorded Music Assets, LLC |
| 3974 | Dave Brubeck Octet | Fugue On Bop Themes | CMGI Recorded Music Assets, LLC |
| 3975 | Dave Brubeck Octet | Let's Fall In Love | CMGI Recorded Music Assets, LLC |
| 3976 | Dave Brubeck Octet | Love Walked In | CMGI Recorded Music Assets, LLC |
| 3977 | Dave Brubeck Octet | September In The Rain | CMGI Recorded Music Assets, LLC |
| 3978 | Dave Brubeck Octet | The Way You Look Tonight | CMGI Recorded Music Assets, LLC |
| 3979 | Dave Brubeck Octet | What Is This Thing Called Love | CMGI Recorded Music Assets, LLC |
| 3980 | Dave Brubeck Quartet, Dave Brubeck | My Romance | CMGI Recorded Music Assets, LLC |
| 3981 | Dave Brubeck Quartet, Dave Brubeck, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | Crazy Chris | CMGI Recorded Music Assets, LLC |
| 3982 | Dave Brubeck Quartet, Dave Brubeck, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | Somebody Loves Me | CMGI Recorded Music Assets, LLC |
| 3983 | Dave Brubeck Quartet, Dave Brubeck, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Lyons Busy | CMGI Recorded Music Assets, LLC |
| 3984 | Dave Brubeck Quartet, Dave Brubeck, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Me and My Shadow | CMGI Recorded Music Assets, LLC |
| 3985 | Dave Brubeck Quartet, Dave Brubeck, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Frenesi | CMGI Recorded Music Assets, LLC |
| 3986 | Dave Brubeck Quartet, Dave Brubeck, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Just One Of Those Things | CMGI Recorded Music Assets, LLC |
| 3987 | Dave Brubeck Trio | (Back Home Again In) Indiana | CMGI Recorded Music Assets, LLC |
| 3988 | Dave Brubeck Trio | Always | CMGI Recorded Music Assets, LLC |
| 3989 | Dave Brubeck Trio | Avalon | CMGI Recorded Music Assets, LLC |
| 3990 | Dave Brubeck Trio | Body and Soul | CMGI Recorded Music Assets, LLC |
| 3991 | Dave Brubeck Trio | Heart and Soul | CMGI Recorded Music Assets, LLC |
| 3992 | Dave Brubeck Trio | How High The Moon | CMGI Recorded Music Assets, LLC |
| 3993 | Dave Brubeck Trio | I Didn't Know What Time It Was | CMGI Recorded Music Assets, LLC |
| 3994 | Dave Brubeck Trio | I'll Remember April | CMGI Recorded Music Assets, LLC |
| 3995 | Dave Brubeck Trio | Laura [Instrumental] | CMGI Recorded Music Assets, LLC |
| 3996 | Dave Brubeck Trio | Let's Fall In Love | CMGI Recorded Music Assets, LLC |
| 3997 | Dave Brubeck Trio | Lullaby In Rhythm | CMGI Recorded Music Assets, LLC |
| 3998 | Dave Brubeck Trio | Perfidia | CMGI Recorded Music Assets, LLC |
| 3999 | Dave Brubeck Trio | Singing In The Rain | CMGI Recorded Music Assets, LLC |
| 4000 | Dave Brubeck Trio | Squeeze Me | CMGI Recorded Music Assets, LLC |
| 4001 | Dave Brubeck Trio | Too Marvelous For Words | CMGI Recorded Music Assets, LLC |
| 4002 | Dave Brubeck Trio | You Stepped Out Of A Dream | CMGI Recorded Music Assets, LLC |
| 4003 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | 'S Wonderful | CMGI Recorded Music Assets, LLC |

Amended EXHIBIT A

Sound Recordings at Issue

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4004 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Blue Moon | CMGI Recorded Music Assets, LLC |
| 4005 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | September Song | CMGI Recorded Music Assets, LLC |
| 4006 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Spring Is Here | CMGI Recorded Music Assets, LLC |
| 4007 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Sweet Georgia Brown | CMGI Recorded Music Assets, LLC |
| 4008 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Tea For Two | CMGI Recorded Music Assets, LLC |
| 4009 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | That Old Black Magic | CMGI Recorded Music Assets, LLC |
| 4010 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Undecided | CMGI Recorded Music Assets, LLC |
| 4011 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | A Foggy Day | CMGI Recorded Music Assets, LLC |
| 4012 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Look For The Silver Lining | CMGI Recorded Music Assets, LLC |
| 4013 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Stardust [Instrumental] | CMGI Recorded Music Assets, LLC |
| 4014 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Alice In Wonderland | CMGI Recorded Music Assets, LLC |
| 4015 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | All The Things You Are | CMGI Recorded Music Assets, LLC |
| 4016 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Lulu's Back In Town | CMGI Recorded Music Assets, LLC |
| 4017 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Mam'selle | CMGI Recorded Music Assets, LLC |
| 4018 | Dave Brubeck, Dave Brubeck, Dave Van Kriedt, Joe Morello, Norm Bates, Paul Desmond | Prelude | CMGI Recorded Music Assets, LLC |
| 4019 | Dizzy Gillespie, Jimmy Heath, Jimmy Oliver, Joe Harris, Milt Jackson, Percy Heath | Thinking Of You | CMGI Recorded Music Assets, LLC |
| 4020 | Gene Ammons | Sock | CMGI Recorded Music Assets, LLC |
| 4021 | Gene Ammons & His Band; Gene Ammons & The Band | Let It Be | CMGI Recorded Music Assets, LLC |
| 4022 | Gene Ammons & Sonny Stitt | Blues Up and Down | CMGI Recorded Music Assets, LLC |
| 4023 | Gene Ammons and His Band; Gene Ammons; David; Louiguy | La Vie en Rose | CMGI Recorded Music Assets, LLC |
| 4024 | Gene Ammons, Art Blakey, Bennie Green, Bill Massey, Sonny Stitt, Tommy Potter | Chabootie | CMGI Recorded Music Assets, LLC |
| 4025 | Gene Ammons, Art Blakey, Bennie Green, Bill Massey, Sonny Stitt, Tommy Potter | Gravy | CMGI Recorded Music Assets, LLC |
| 4026 | Gene Ammons, Bill English, Clark Terry, Gene Ammons, George Barrow, Oliver Nelson, Ray Barretto, Red Holloway, Richard Wyands, Wendell Marshall | I Want To Be Loved | CMGI Recorded Music Assets, LLC |
| 4027 | Gene Ammons, Bill Massey, Earl May | Ammons Boogie | CMGI Recorded Music Assets, LLC |
| 4028 | Gene Ammons, Bill Massey, Earl May | Echo Chamber Blues | CMGI Recorded Music Assets, LLC |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4029 | Gene Ammons, Bill Massey, Eugene Wright, Gene Ammons, Matthew Gee, Sonny Stitt | Sweet Jennie Lou | CMGI Recorded Music Assets, LLC |
| 4030 | Gene Ammons, Bill Massey, Eugene Wright, Junior Mance, Matthew Gee, Sonny Stitt | Jug | CMGI Recorded Music Assets, LLC |
| 4031 | Gene Ammons, Bill Massey, Eugene Wright, Junior Mance, Matthew Gee, Sonny Stitt | Wow | CMGI Recorded Music Assets, LLC |
| 4032 | Gene Ammons, Bill Massey, Eugene Wright, Matthew Gee, Sonny Stitt | Back In Your Own Backyard | CMGI Recorded Music Assets, LLC |
| 4033 | Gene Ammons, Bill Massey, Eugene Wright, Matthew Gee, Sonny Stitt | Seven Eleven | CMGI Recorded Music Assets, LLC |
| 4034 | Gene Ammons, Bill Massey, Eugene Wright, Sonny Stitt | New Blues Up and Down | CMGI Recorded Music Assets, LLC |
| 4035 | Gene Ammons, Bill Massey, Sonny Stitt | Undecided | CMGI Recorded Music Assets, LLC |
| 4036 | Gene Ammons, Duke Jordan, Jo Jones, Sonny Stitt, Tommy Potter | You Can Depend On Me (Take 1) | CMGI Recorded Music Assets, LLC |
| 4037 | Gene Ammons, Eugene Wright | I Can't Give You Anything But Love | CMGI Recorded Music Assets, LLC |
| 4038 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | Stringin' The Jug | CMGI Recorded Music Assets, LLC |
| 4039 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | Stringin' The Jug | CMGI Recorded Music Assets, LLC |
| 4040 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | When I Dream Of You | CMGI Recorded Music Assets, LLC |
| 4041 | Gene Ammons, Gene Ammons | Blue Roller | CMGI Recorded Music Assets, LLC |
| 4042 | Gene Ammons, Jo Jones, Sonny Stitt, Tommy Potter | Bye Bye | CMGI Recorded Music Assets, LLC |
| 4043 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt, Sonny Stitt | After You've Gone | CMGI Recorded Music Assets, LLC |
| 4044 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt, Sonny Stitt | Our Very Own | CMGI Recorded Music Assets, LLC |
| 4045 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt, Sonny Stitt | To Think You've Chosen Me | CMGI Recorded Music Assets, LLC |
| 4046 | J.J. Johnson, J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Blue Mode [Take 1] | CMGI Recorded Music Assets, LLC |
| 4047 | J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Afternoon In Paris (Take 1) | CMGI Recorded Music Assets, LLC |
| 4048 | J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Elora (Take 2) | CMGI Recorded Music Assets, LLC |
| 4049 | J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Teapot (Take 2) | CMGI Recorded Music Assets, LLC |
| 4050 | James Moody | A Hundred Years From Today | CMGI Recorded Music Assets, LLC |
| 4051 | James Moody &Amp; The Swedish All-Stars | I'm In The Mood For Love | CMGI Recorded Music Assets, LLC |
| 4052 | James Moody and His Band; James Moody; Quincy Jones | NJR | CMGI Recorded Music Assets, LLC |
| 4053 | Jay And Kai Quintet, J.J. Johnson | Bags' Groove | CMGI Recorded Music Assets, LLC |
| 4054 | Jimmy Mcpartland and His Dixieland Band; Jimmy Mcpartland; Jack Mcconnell; Harry Lepp; Marian Page; Ben Carlton; Mousie Alexander; Beiderbecke | IN A MIST | CMGI Recorded Music Assets, LLC |
| 4055 | Jimmy Raney, Stan Getz, Terry Gibbs | Cuddles (Speedway) | CMGI Recorded Music Assets, LLC |
| 4056 | Jimmy Raney, Stan Getz, Terry Gibbs | Michelle (Alternate Take) | CMGI Recorded Music Assets, LLC |
| 4057 | Joe Holiday | Besame Mucho [Instrumental] | CMGI Recorded Music Assets, LLC |
| 4058 | Joe Holiday | Blue Holiday | CMGI Recorded Music Assets, LLC |

**Amended EXHIBIT A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4059 | Joe Holiday | Cotton Candy | CMGI Recorded Music Assets, LLC |
| 4060 | Joe Holiday | Cuban Nightingale | CMGI Recorded Music Assets, LLC |
| 4061 | Joe Holiday | Donde | CMGI Recorded Music Assets, LLC |
| 4062 | Joe Holiday | Fiesta | CMGI Recorded Music Assets, LLC |
| 4063 | Joe Holiday | Hello To You | CMGI Recorded Music Assets, LLC |
| 4064 | Joe Holiday | I Don't Want To Walk Without You | CMGI Recorded Music Assets, LLC |
| 4065 | Joe Holiday | I Hadn't Anyone Till You | CMGI Recorded Music Assets, LLC |
| 4066 | Joe Holiday | Joe Black Mambo | CMGI Recorded Music Assets, LLC |
| 4067 | Joe Holiday | Like Someone In Love | CMGI Recorded Music Assets, LLC |
| 4068 | Joe Holiday | Mambo Holiday | CMGI Recorded Music Assets, LLC |
| 4069 | Joe Holiday | Martha's Harp | CMGI Recorded Music Assets, LLC |
| 4070 | Joe Holiday | Mighty Like A Rose | CMGI Recorded Music Assets, LLC |
| 4071 | Joe Holiday | My Funny Valentine | CMGI Recorded Music Assets, LLC |
| 4072 | Joe Holiday | Serenata [Instrumental] | CMGI Recorded Music Assets, LLC |
| 4073 | Joe Holiday | Sleep | CMGI Recorded Music Assets, LLC |
| 4074 | Joe Holiday | This Is Happiness | CMGI Recorded Music Assets, LLC |
| 4075 | King Pleasure | Don't Get Scared | CMGI Recorded Music Assets, LLC |
| 4076 | King Pleasure | Exclamation Blues | CMGI Recorded Music Assets, LLC |
| 4077 | King Pleasure | I'm Gone | CMGI Recorded Music Assets, LLC |
| 4078 | King Pleasure | Jumpin' With Symphony Sid [Vocal] | CMGI Recorded Music Assets, LLC |
| 4079 | King Pleasure | Parker's Mood | CMGI Recorded Music Assets, LLC |
| 4080 | King Pleasure | Red Top | CMGI Recorded Music Assets, LLC |
| 4081 | King Pleasure | Sometimes I'm Happy | CMGI Recorded Music Assets, LLC |
| 4082 | King Pleasure | This Is Always | CMGI Recorded Music Assets, LLC |
| 4083 | King Pleasure | What Can I Say (After I Say I'm Sorry) | CMGI Recorded Music Assets, LLC |
| 4084 | Lee Konitz | Duet For Saxophone and Guitar | CMGI Recorded Music Assets, LLC |
| 4085 | Lee Konitz, Miles Davis | Ezz-thetic | CMGI Recorded Music Assets, LLC |
| 4086 | Lee Konitz, Miles Davis | Yesterdays | CMGI Recorded Music Assets, LLC |
| 4087 | Miles Davis, John Lewis, Sonny Rollins | Blue Room [Take 1] | CMGI Recorded Music Assets, LLC |
| 4088 | Miles Davis, John Lewis, Sonny Rollins | Down | CMGI Recorded Music Assets, LLC |
| 4089 | Miles Davis, John Lewis, Sonny Rollins | Morpheus | CMGI Recorded Music Assets, LLC |
| 4090 | Miles Davis, John Lewis, Sonny Rollins | Whispering | CMGI Recorded Music Assets, LLC |
| 4091 | Miles Davis, Sonny Rollins | Dig | CMGI Recorded Music Assets, LLC |
| 4092 | Miles Davis, Sonny Rollins | It's Only A Paper Moon | CMGI Recorded Music Assets, LLC |
| 4093 | Miles Davis, Sonny Rollins | Out Of The Blue | CMGI Recorded Music Assets, LLC |
| 4094 | Ralph Willis Country Boys; Ralph Willis; Brownie Mcghee; Sonny Terry; Willis | Amen | CMGI Recorded Music Assets, LLC |
| 4095 | Ralph Willis Country Boys; Ralph Willis; Brownie Mcghee; Sonny Terry; Willis | Cold Chills | CMGI Recorded Music Assets, LLC |
| 4096 | Sonny Rollins, The Modern Jazz Quartet | In A Sentimental Mood | CMGI Recorded Music Assets, LLC |
| 4097 | Sonny Rollins, The Modern Jazz Quartet | The Stopper | CMGI Recorded Music Assets, LLC |
| 4098 | Sonny Stitt | Imagination | CMGI Recorded Music Assets, LLC |
| 4099 | Sonny Stitt and His Band; Sonny Stitt; Larry Townsend; C. Carpenter | The Thrill of Your Kiss | CMGI Recorded Music Assets, LLC |
| 4100 | Sonny Stitt and His Orchestra; Sonny Stitt; Larry Townsend; Coates; Hanighen | If the Moon Turns Green | CMGI Recorded Music Assets, LLC |
| 4101 | Sonny Stitt and His Quartet; Stitt | Down with It | CMGI Recorded Music Assets, LLC |
| 4102 | Sonny Stitt and His Tenor Sax; Clarence anderson; Gene Wright; Teddy Stewart; Dougherty; Reynolds | Confessin' (That I Love You) | CMGI Recorded Music Assets, LLC |
| 4103 | Sonny Stitt Quartet; Sonny Sitt; Junior Mance; Gene Wright; Art Blakely; Warren; Mercer | Jeepers Creepers | CMGI Recorded Music Assets, LLC |
| 4104 | Sonny Stitt Quartet; Sonny Stitt; Junior Mance; Gene Wright; Art Blakely; Kolmar; Ruby | Nevertheless | CMGI Recorded Music Assets, LLC |

**Amended EXHIBIT A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4105 | Sonny Stitt, Art Blakey, Gene Wright, Junior Mance, Sonny Stitt | Cherokee | CMGI Recorded Music Assets, LLC |
| 4106 | Sonny Stitt, Bud Powell, Curly Russell, Max Roach, Sonny Stitt | I Want To Be Happy | CMGI Recorded Music Assets, LLC |
| 4107 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Blue Mambo | CMGI Recorded Music Assets, LLC |
| 4108 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Can't We Be Friends | CMGI Recorded Music Assets, LLC |
| 4109 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Cool Mambo | CMGI Recorded Music Assets, LLC |
| 4110 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Liza (All The Clouds'll Roll Away) | CMGI Recorded Music Assets, LLC |
| 4111 | Sonny Stitt, Sonny Stitt, Sonny Stitt | P.S. I Love You | CMGI Recorded Music Assets, LLC |
| 4112 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Stitt's It | CMGI Recorded Music Assets, LLC |
| 4113 | Sonny Stitt, Sonny Stitt, Sonny Stitt | This Can't Be Love | CMGI Recorded Music Assets, LLC |
| 4114 | The Modern Jazz Quartet | All The Things You Are | CMGI Recorded Music Assets, LLC |
| 4115 | The Modern Jazz Quartet | But Not For Me | CMGI Recorded Music Assets, LLC |
| 4116 | The Modern Jazz Quartet | La Ronde | CMGI Recorded Music Assets, LLC |
| 4117 | The Modern Jazz Quartet | Rose Of The Rio Grande | CMGI Recorded Music Assets, LLC |
| 4118 | The Modern Jazz Quartet | The Queen's Fancy | CMGI Recorded Music Assets, LLC |
| 4119 | The Modern Jazz Quartet | Vendome | CMGI Recorded Music Assets, LLC |
| 4120 | The Stan Getz Quartet | Crazy Chords | CMGI Recorded Music Assets, LLC |
| 4121 | The Stan Getz Quartet | I've Got You Under My Skin | CMGI Recorded Music Assets, LLC |
| 4122 | The Stan Getz Quartet | Indian Summer | CMGI Recorded Music Assets, LLC |
| 4123 | The Stan Getz Quartet | Long Island Sound | CMGI Recorded Music Assets, LLC |
| 4124 | The Stan Getz Quartet | Mar-cia | CMGI Recorded Music Assets, LLC |
| 4125 | The Stan Getz Quartet | My Old Flame | CMGI Recorded Music Assets, LLC |
| 4126 | The Stan Getz Quartet | The Lady In Red | CMGI Recorded Music Assets, LLC |
| 4127 | The Stan Getz Quartet | There's A Small Hotel | CMGI Recorded Music Assets, LLC |
| 4128 | The Stan Getz Quartet | Too Marvelous For Words | CMGI Recorded Music Assets, LLC |
| 4129 | The Stan Getz Quartet | What's New? | CMGI Recorded Music Assets, LLC |
| 4130 | The Stan Getz Quartet | Wrap Your Troubles In Dreams | CMGI Recorded Music Assets, LLC |
| 4131 | The Stan Getz Quartet | You Stepped Out Of A Dream | CMGI Recorded Music Assets, LLC |
| 4132 | Thelonious Monk Trio | Little Rootie Tootie | CMGI Recorded Music Assets, LLC |
| 4133 | Thelonious Monk Trio | Monk's Dream | CMGI Recorded Music Assets, LLC |
| 4134 | Wardell Gray | Easy Living (JRC48B) | CMGI Recorded Music Assets, LLC |
| 4135 | Wardell Gray | Southside (JRC47E) | CMGI Recorded Music Assets, LLC |
| 4136 | Wardell Gray | Sweet Lorraine (JRC49A) | CMGI Recorded Music Assets, LLC |
| 4137 | Wardell Gray | Twisted (Alternate - JRC46D) | CMGI Recorded Music Assets, LLC |
| 4138 | Wardell Gray | Twisted (Master Number JRC46) | CMGI Recorded Music Assets, LLC |
| 4139 | Wills-Davis Combo; Lem Davis; L. Davis | She's A Wine-O | CMGI Recorded Music Assets, LLC |
| 4140 | Wills-Davis Combo; Teacho Willshire; Lem Davis | Problem Child | CMGI Recorded Music Assets, LLC |
| 4141 | Zoot Sims and His Band; Zoot Sims; Jerry Mulligan; Mulligan | So What | CMGI Recorded Music Assets, LLC |
| 4142 | Zoot Sims Quartet | Jane-o | CMGI Recorded Music Assets, LLC |