# EXHIBIT 1

Pls.' Mot. for Leave to File the Second Amended
Compl. and Supp. Mem. of Points and Authorities

Case No.: 3:23-cv-06522-MMC

Matthew J. Oppenheim (*pro hac vice*)
Corey Miller (*pro hac vice*)
Danae Tinelli (*pro hac vice*)
OPPENHEIM + ZEBRAK, LLP
4530 Wisconsin Avenue NW, 5th Floor
Washington, DC 20016
Telephone:     (202) 480-2999
matt@oandzlaw.com
corey@oandzlaw.com
danae@oandzlaw.com

Noel M. Cook, SBN 122777
HANSON BRIDGETT LLP
425 Market Street, 26th Floor
San Francisco, California 94105
Telephone:     (415) 777-3200
Facsimile:     (415) 541-9366
ncook@hansonbridgett.com

Jacob L. Tracer (*pro hac vice*)
RECORDING INDUSTRY ASSOCIATION
OF AMERICA
1000 F St. NW, 2nd Floor
Washington, DC 20004-1512
Telephone:     (202) 857-9611
jtracer@riaa.com

***Attorneys for Plaintiffs*** UMG Recordings, Inc.; Capitol Records, LLC; Concord Bicycle
Assets, LLC; CMGI Recorded Music Assets LLC; Sony Music Entertainment; and Arista
Music

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| UMG RECORDINGS, INC., CAPITOL RECORDS, LLC, CONCORD BICYCLE ASSETS, LLC, CMGI RECORDED MUSIC ASSETS LLC, SONY MUSIC ENTERTAINMENT, and ARISTA MUSIC<br><br>Plaintiffs,<br><br>vs.<br><br>INTERNET ARCHIVE, BREWSTER KAHLE, KAHLE/AUSTIN FOUNDATION, GEORGE BLOOD, and GEORGE BLOOD, L.P.<br><br>Defendants. | Case No.: 3:23-cv-06522-MMC<br><br>**SECOND AMENDED COMPLAINT**<br><br>TRIAL BY JURY DEMAND |

Plaintiffs UMG Recordings, Inc. ("UMG"), Capitol Records, LLC ("Capitol Records" and with UMG, "Universal"), Concord Bicycle Assets, LLC ("CBA"), CMGI Recorded Music Assets LLC ("CMGI" and with CBA, "Concord"), Sony Music Entertainment ("SME"), and Arista Music ("Arista Music" and with SME, "Sony") (collectively, "Plaintiffs"), by and through their attorneys, for their Second Amended Complaint against Defendants Internet Archive, Brewster Kahle ("Kahle"), the Kahle/Austin Foundation (the "Foundation"), George Blood ("Blood"), and George Blood LP ("GBLP") (collectively, "Defendants"), allege, on personal knowledge as to matters relating to themselves and on information and belief as to all other matters, as set forth below:

## NATURE OF THE ACTION

1.    Plaintiffs bring this suit to address Defendants' massive violation of Plaintiffs' rights in protected pre-1972 sound recordings.  As part of what Defendants have dubbed the "Great 78 Project," Internet Archive, Blood, and GBLP have willfully reproduced thousands of Plaintiffs' protected sound recordings without authorization by copying physical records into digital files.  Internet Archive then willfully uploaded, distributed, and digitally transmitted those illegally copied sound recordings millions of times from Internet Archive's website.  Kahle, the Foundation, Blood, and GBLP have knowingly and materially contributed to Internet Archive's immense infringement.

2.    Defendants' blatant infringement includes hundreds of thousands of works by some of the greatest artists of the Twentieth Century, including: Frank Sinatra, Thelonious Monk, Ella Fitzgerald, Billie Holiday, Miles Davis, and Louis Armstrong, among many other similarly iconic musicians.  Examples of iconic recordings available on the Great 78 Project include "White Christmas" by Bing Crosby, "Hound Dog" by Elvis Presley, "Sing, Sing, Sing" by Benny Goodman, "Peggy Sue" by Buddy Holly, "Roll Over Beethoven" by Chuck Berry, "I've Got the World on a String" by Frank Sinatra, "The Christmas Song" by Nat King Cole, "It Don't Mean a Thing (If It Ain't Got That Swing)" by Duke Ellington, and "Milestones" by Miles Davis.

3.      Defendants attempt to defend their wholesale theft of generations of music under the guise of "preservation and research," but this is a smokescreen: their activities far exceed those limited purposes.  Internet Archive unabashedly seeks to provide free and unlimited access to music for everyone, regardless of copyright.  As Defendant Kahle has admitted, Internet Archive's stated ambition is to "poison the whole web with our 78s."  Association for Recorded Sound Collections, *Mass Digitization of 78 rpm Records*, YOUTUBE (May 11, 2017), https://www.youtube.com/watch?v=GTH5bYDEonY&ab_channel=AssociationforRecordedSoundCollections (Brewster Kahle speaking).  In truth, Defendants' malfeasance springs from their disregard for copyright law and the rights of artists and content owners.  Internet Archive and the other Defendants have a long history of opposing, fighting, and ignoring copyright law, proclaiming that their zealotry serves the public good.  In reality, Defendants are nothing more than mass infringers.

4.      Nor can Defendants justify their activities as necessary to preserve historical recordings.  All of the pre-1972 sound recordings listed on Exhibit A[1] (the "Sound Recordings at Issue"), which is but a small sample of the works Defendants have infringed, are already available for streaming or downloading from numerous services authorized by Plaintiffs.  These recordings face no danger of being lost, forgotten, or destroyed.

5.      Plaintiffs are record companies that produce, manufacture, distribute, sell, and license commercial sound recordings, both in the United States and internationally. Through their enormous investments of money, time, and exceptional creative efforts, Plaintiffs and their respective recording artists have developed and marketed some of the world's most popular music for generations.  Plaintiffs own and/or control exclusive rights in some of the most famous sound recordings performed by classic artists and contemporary superstars. Their investments and creative efforts have shaped the musical landscape as we know it, both in the United States and around the world.

---

[1] The omission of any recording from Exhibit A does not mean—and should not be deemed an admission of such— that Defendants' use of the recording is not infringing.

2

6.     In 2018, Congress enacted the Orrin G. Hatch–Bob Goodlatte Music Modernization Act ("Music Modernization Act" or "MMA"), extending federal protection to sound recordings created before February 15, 1972. Pub. L. 115-264; *codified in relevant part at* 17 U.S.C. § 1401 *et seq.* The Music Modernization Act provides that, for sound recordings fixed prior to February 15, 1972, anyone who violates any of the exclusive rights under 17 U.S.C. § 106—including the rights of reproduction, distribution, and performing the protected work publicly by means of a digital audio transmission—is subject to an action for infringement pursuant to 17 U.S.C. § 1401(a)(1).

7.     Internet Archive's "Great 78 Project" refers to 78 rpm records, which are phonographic records designed to be played at a speed of 78 revolutions per minute. The 78 rpm record was the industry-standard record format from the early 1900s until the 1950s. Plaintiffs issued hundreds of thousands of sound recordings in 78 rpm format.

8.     Internet Archive created and now operates the Great 78 Project, a website at https://great78.archive.org/. The Great 78 website is a massive, unauthorized, digital record store of recordings. Although Internet Archive describes the Great 78 Project's goal as "the preservation, research and discovery of 78 rpm records," the Great 78 Project is actually an illegal effort to willfully defy copyright law on an astonishing scale. Internet Archive copied hundreds of thousands of physical 78 rpm records into digital files and then posted them on its website, where anyone in the world could download or stream them for free. The Great 78 Project has included hundreds of thousands of recordings from some of the Twentieth Century's most popular musical artists, and Internet Archive has distributed or streamed those files to users millions of times. To lure customers into this illegal record store, Internet Archive regularly posted advertisements on social media with links to newly added recordings.

9.     By copying 78 rpm physical records of Plaintiffs' protected sound recordings into digital files, Internet Archive reproduced without authorization those recordings. By copying those recordings to a server, Internet Archive further reproduced without authorization Plaintiffs' protected sound recordings. By transferring copies of those files to members of the public,

Internet Archive reproduced and distributed without authorization Plaintiffs' protected sound recordings. By streaming those files to members of the public, Internet Archive publicly performed by means of a digital audio transmission without authorization Plaintiffs' protected sound recordings.

10.     Internet Archive has not committed this infringement alone. Defendant Kahle is the Founder, chief executive, and Chair of the Board of Internet Archive. He directly oversees and manages Internet Archive's activities, including Internet Archive's infringement of Plaintiffs' works through the Great 78 Project.

11.     Kahle uses his personal Foundation, the Kahle/Austin Foundation, to fund Internet Archive's infringement. Kahle controls the Foundation: he is its President and principal funder. Through Kahle, the Foundation is fully aware of Internet Archive's infringing activity. Each webpage from which Internet Archive has streamed or distributed an infringing sound recording identifies the Foundation as the "Digitizing sponsor."

12.     George Blood is a professional audio engineer with experience in preserving and digitizing physical vinyl records. Blood offers those services through his company, GBLP. Internet Archive hired Blood and GBLP to convert 78 rpm records, including those containing Plaintiffs' protected sound recordings, into digital format. Knowing that Internet Archive intended to upload these digital files to its website for anyone to download or stream for free, Blood and GBLP have digitized hundreds of thousands of recordings. Blood and GBLP employees have been outspoken proponents of the Great 78 Project. Blood's decades of involvement in the music industry have made him and GBLP acutely aware of copyright law.

13.     Internet Archive has a long history of opposing copyright laws, and seeking to have old recordings pass into the public domain. Indeed, Internet Archive opposed the Copyright Term Extension Act ("CTEA") that set the current copyright term at life of the author plus seventy years, claiming "[t]he [CTEA] frustrates the Archives' goals of preservation and universal access . . . ." *Brief of Amicus Curiae the Internet Archive in Support of Petitioners* at 1, *Eldred v. Ashcroft*, 537 U.S. 186 (2003) (No. 01-618). Internet Archive then filed *amicus* briefs asking the

4

1   Supreme Court to invalidate the CTEA. *Id.*; *Brief of Amici Curiae the Internet Archive, Prelinger*

2   *Archives, and Project Gutenberg Literary Archive Foundation in Support of Petitioners*, *Eldred*

3   *v. Ashcroft*, 537 U.S. 186 (2003) (No. 01-618). The Supreme Court rejected those claims. *Eldred*

4   *v. Ashcroft*, 537 U.S. 186 (2003). Internet Archive then filed its own suit challenging the CTEA,

5   which it lost. *Kahle v. Gonzalez*, 487 F.3d 697 (9th Cir. 2007). Having failed repeatedly in

6   Congress and the courts, Internet Archive now chooses to simply willfully disobey the copyright

7   laws of which it is acutely aware.

8       14.    Defendants cannot avoid liability for their willful infringement by claiming fair

9   use. Not a single one of the four factors enumerated in the Copyright Act favors Defendants.

10  Defendants' use of the Sound Recordings at Issue is identical to Plaintiffs' use, Defendants use

11  the works in their entirety, the works are unquestionably the most creative type of works worthy

12  of protection, and Defendants' infringement undermines an existing commercial market for

13  selling downloads and licensing streams of the recordings.

14      15.    This is not the first time Internet Archive has improperly sought to wrap its

15  infringing conduct in the ill-fitting mantle of fair use. The Second Circuit recently affirmed a

16  court's rejection of Internet Archive's attempt to claim fair-use protection for its systematic

17  copying and distribution of copyrighted books. *Hachette Book Group, et al. v. Internet Archive,*

18  *et al.*, 115 F.4th 163 (2d Cir. 2024), *affirming* 664 F. Supp. 3d 370, 391 (S.D.N.Y. 2023).

19      16.    The Second Circuit in *Hachette* held that "[Internet Archive] asks this Court to

20  bless the large scale copying and distribution of copyrighted books without permission from or

21  payment to the Publishers or authors. Such a holding would allow for widescale copying that

22  deprives creators of compensation and diminishes the incentive to produce new works. This may

23  be what [Internet Archive] and its amici prefer, but it is not an approach that the Copyright Act

24  permits." *Id.* at 197.

25      17.    Similarly, the district court in *Hachette* had concluded in March 2023 that "[w]hat

26  fair use does not allow . . . is the mass reproduction and distribution of complete copyrighted

27

28

5

works in a way that does not transform those works and that creates directly competing substitutes for the originals." *Hachette*, 664 F. Supp. 3d at 391.

18.    Those principles apply equally to Defendants' activities here.  Despite *Hachette's* clear statement of the law, Defendants continued infringing additional recordings through the Great 78 project.

19.    While Defendants also engage in a range of activities not at issue in this action, such as Internet Archive's Wayback Machine, those activities cannot cloak their patently illegal conduct here.  Nor do Internet Archive's efforts to brand itself as a library somehow imbue it with any right to digitize and distribute on a mass scale unauthorized copies of sound recordings. Libraries are trusted institutions that serve the communities that fund them.  When Congress contemplated libraries making digital copies under 17 U.S.C. §108, it created targeted limitations to infringement liability—limitations that have no application to Internet Archive's activities, which result in untold numbers of copies being distributed and performed to the public.

20.    Plaintiffs work hard to ensure the widespread, authorized availability and enjoyment of their recorded music.  Plaintiffs currently commercially exploit, and at all relevant times have commercially exploited, all of the Sound Recordings at Issue listed in Exhibit A. Plaintiffs go to great lengths to create and maintain legitimate channels from which customers can lawfully access Plaintiffs' music.  These include streaming services like Spotify, Amazon Music, and Tidal, digital music stores like Apple's iTunes store, and many others.  All of these legitimate channels have agreements with Plaintiffs that authorize the streaming and downloading of Plaintiffs' recordings and compensate Plaintiffs and, by extension, their recording artists, for the use of Plaintiffs' recordings.

21.    When Defendants exploit Plaintiffs' sound recordings without authorization, neither Plaintiffs nor their artists see a dime.  Not only does this harm Plaintiffs and the artists or their heirs by depriving them of compensation, but it undermines the value of music.

22.    Plaintiffs bring this lawsuit to vindicate the rights Congress has granted creators in pre-1972 sound recordings.

6

## PLAINTIFFS AND THEIR LEGALLY PROTECTED MUSIC

23.     Plaintiffs are engaged in the business of producing, manufacturing, distributing, selling, licensing, and otherwise commercializing sound recordings in the United States and the world through various media.  They invest substantial money, time, effort, and talent in creating, advertising, promoting, selling, and licensing unique and valuable sound recordings embodying the performances of their exclusive and world-class recording artists.  Plaintiffs are the owners of protected rights in, and/or control exclusive rights with respect to, millions of sound recordings (*i.e.*, recorded music), including by some of the most prolific and well-known recording artists throughout the world.

24.     Plaintiff Sony Music Entertainment ("SME") is a Delaware general partnership, the partners of which are citizens of New York and Delaware.  SME's headquarters and principal place of business are located at 25 Madison Avenue, New York, NY 10010.  SME is home to some of the world's most distinguished record labels, including Columbia Records, RCA Records, Sony Nashville, Arista Records, and Epic Records, through which it contracts with its world-class artists.  Columbia Records and RCA Records are among the world's first record labels, dating back to the late 1800s and early 1900s, respectively.

25.     Plaintiff Arista Music ("Arista Music") is a New York partnership with its principal place of business at 25 Madison Avenue, New York, NY 10010.  Arista Music is a subsidiary of SME.

26.     Plaintiff UMG Recordings, Inc. ("UMG") is a Delaware corporation with its principal place of business at 2220 Colorado Avenue, Santa Monica, CA 90404.

27.     Plaintiff Capitol Records, LLC ("Capitol Records") is Delaware Limited Liability Company with its principal place of business at 2220 Colorado Avenue, Santa Monica, CA 90404.

28.     Plaintiff Concord Bicycle Assets, LLC ("CBA") is a Delaware limited liability company with its principal place of business at 10 Lea Avenue, Suite 300, Nashville, TN 37210.

7

29.     Plaintiff CMGI Recorded Music Assets, LLC ("CMGI") is a Delaware limited liability company with its principal place of business at 10 Lea Avenue, Suite 300, Nashville, TN 37210.

30.     Plaintiffs own and/or control in whole or in part the exclusive rights in innumerable sound recordings, including the Sound Recordings at Issue listed in Exhibit A, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  Each of the Sound Recordings at Issue has been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401 at least 90 days before they were reproduced, distributed, and/or publicly performed by means of a digital audio transmission by Defendants.

## **DEFENDANTS**

31.     Defendant Internet Archive is a not-for-profit corporation organized under the laws of California with its headquarters at 300 Funston Avenue, San Francisco, CA 94118. Internet Archive is registered with the New York Department of State to transact business and accept service of process within the State of New York.

32.     Defendant Kahle/Austin Foundation is a Washington nonprofit corporation organized under the laws of Washington with offices at 319 Main Street, Biddeford, ME 04005-2354 and 513 Simonds Loop, San Francisco, CA 94129-1787.

33.     Defendant Brewster Kahle resides in San Francisco, CA.  He is the Founder, chief executive, and Chair of the Board of Defendant Internet Archive.  He is the President of Defendant Kahle/Austin Foundation.

34.     Defendant George Blood, L.P. is a limited partnership organized under the laws of Pennsylvania with its headquarters at 21 W Highland Avenue, Philadelphia, PA 19118, and its principal place of business at 502 W. Office Center Drive, Fort Washington, PA 19034.  GBLP provides archival audio and moving image services, including digitizing audio, video, and film media, as well as migrating data from legacy formats.

35.    Defendant George Blood resides in or about Philadelphia, PA.   Blood is the President and owner of GBLP.

## JURISDICTION AND VENUE

36.    This is a civil action seeking damages and injunctive relief for infringement under the Copyright Act, 17 U.S.C. §§ 101, *et seq*., and the Music Modernization Act, 17 U.S.C. § 1401.

37.    This Court has subject matter jurisdiction over this action pursuant to 17 U.S.C. §§ 101, *et seq*., 17 U.S.C. § 1401, and 28 U.S.C. §§ 1331 and 1338, based on federal question jurisdiction.

38.    This Court has personal jurisdiction over Defendants because all Defendants have consented to personal jurisdiction in this forum.   In seeking to transfer this case to this district, Defendants stated that "[t]he Northern District of California is also a proper forum for hearing this case because it has personal jurisdiction over all of the Defendants."   Mem. of Law in Supp. of Defs.' Mot. to Transfer at 10 (Nov. 1, 2023), ECF No. 49.   Defendants Internet Archive, Kahle, and the Foundation represented that they were incorporated in, resided in, and/or had their principal places of business in California.   *Id.*   Defendants Blood and GBLP "stipulate that they are subject to Personal jurisdiction in California for these claims."   *Id.*

39.    Venue is proper in this District under both 28 U.S.C. §§ 1391(b)(2) and 1400(a), as a substantial part of the events or omissions giving rise to these claims occurred in this District, and Defendants may be found in this district, as they are subject to personal jurisdiction here.

## FACTUAL BACKGROUND

### A.   In 2018, Congress extended federal protection to pre-1972 sound recordings.

40.    Prior to 2018, sound recordings created before February 15, 1972, while protected under state law, were not eligible for federal copyright protection.   To address that lacuna in federal copyright law, Congress enacted the Orrin G. Hatch-Bob Goodlatte Music Modernization Act, which went into effect on October 11, 2018.   17 U.S.C. § 1401 *et seq.*   The Music Modernization Act provides that, for sound recordings fixed before February 15, 1972 ("pre-1972 sound recordings"), anyone who violates any of the exclusive rights under 17 U.S.C. § 106—

1    including the rights of reproduction, distribution, and performing the work publicly by means of

2    a digital audio transmission—is subject to the remedies the Copyright Act provides under sections

3    502 through 505 and 1203 to the same extent as an infringer of copyright.  17 U.S.C. § 1401(a)(1).

4          41.    The Music Modernization Act directed the Copyright Office to create a process

5    for rightsholders to submit schedules of pre-1972 sound recordings to the Copyright Office so

6    that the Copyright Office can publicly index the recordings.  17 U.S.C. § 1401(f)(5)(A)(ii).  Once

7    the Copyright Office indexes a work, a rightsholder who sues for infringement of that work can

8    recover statutory damages and attorneys' fees pursuant to 17 U.S.C. §§ 504 and 505.  17 U.S.C.

9    § 1401(f)(5)(A)(i).  All of the Sound Recordings at Issue have been submitted to the Copyright

10    Office and publicly indexed.

11          42.    The Music Modernization Act creates a safe harbor that potentially immunizes

12    otherwise infringing uses of pre-1972 sound recordings if certain conditions are met.

13    Noncommercial use of a pre-1972 sound recording is not infringing if (i) the rightsowner is not

14    commercially exploiting the recording, (ii) the user has made a good-faith, reasonable search to

15    determine whether the recording is being commercially exploited, (iii) the user files a notice of

16    noncommercial use with the Copyright Office, ***and*** (iv) within 90 days of the user's notice, the

17    rightsowner does not file a notice with the Copyright Office opting out of the noncommercial use.

18    17 U.S.C. § 1401(c)(1)(A)-(C).  The Music Modernization Act further protects "[a] person

19    engaging in a noncommercial use of a sound recording otherwise permitted under this subsection

20    who establishes that the person made a good faith, reasonable search under paragraph (1)(A)

21    without finding commercial exploitation of the sound recording by or under the authority of the

22    rights owner . . . ." 17 U.S.C. § 1401(c)(4)(A).

23        **B.**  **Internet Archive built a mass infringement platform that flouts the Music Modernization Act.**

24          43.    Brewster Kahle founded Internet Archive in 1996.  Internet Archive proclaims that

25    its "mission is to provide Universal Access to All Knowledge."  *About the Internet Archive*,

26    INTERNET ARCHIVE, https://archive.org/about/ (last visited Aug. 10, 2023).  Internet Archive

27

28

1   provides a number of services not at issue in this action, including its Wayback Machine and

2   digitization of public domain materials.

3       44.     The Great 78 Project involves creating digital copies of sound recordings fixed in

4   physical 78 rpm records.  Using the services of Blood and GBLP, Internet Archive copies entire

5   sound recordings into various digital formats.

6       45.     Internet Archive then uploads those digital copies to the Great 78 Project website.

7   Each recording has a separate webpage on the Great 78 Project website, showing the record

8   company that released the sound recording, contributor (always Internet Archive), uploader, and

9   other metadata.  Until Plaintiffs filed their initial Complaint, each recording's webpage also

10  identified the Foundation as the "digitizing sponsor."  Each webpage has a built-in audio player

11  that anyone can use to play the recording an unlimited number of times for free.  Each webpage

12  has links that anyone can use to download the recording an unlimited number of times for free.

13  All of the Sound Recordings at Issue were digitized by Blood and GBLP and uploaded to the

14  Great 78 Project website by GBLP and Internet Archive.  The copies of the Sound Recordings at

15  Issue that Internet Archive reproduced, distributed, and performed publicly by means of a digital

16  audio transmission are the same recordings Plaintiffs offer.

17      46.     The screenshots below show an example of a Great 78 Project webpage for the

18  sound recording, "White Christmas," recorded by Bing Crosby, originally released in 1942 by

19  Decca Records, which is now part of Plaintiff UMG:



Second Amended Complaint                                   Case No.: 3:23-cv-06522-MMC

*White Christmas by Bing Crosby*, INTERNET ARCHIVE, https://archive.org/details/78_white-christmas_irving-berlin-bing-crosby-ken-darby-singers-john-scott-trotter-and_gbia0000275a (last visited Aug. 10, 2023).

47.    The hallmark of the Great 78 Project is giving music away for free.  From early on, Internet Archive stated that "[t]he Great 78 Project will collect and digitize over 400,000 digitized 78 rpm recordings to make them ***publicly available***."  Brewster Kahle, *Dreaming of Semantic Audio Restoration at a Massive Scale*, INTERNET ARCHIVE (Jun. 3, 2017), https://blog.archive.org/2017/06/03/dreaming-of-semantic-audio-restoration-at-a-massive-scale/ (emphasis added).

48.    Internet Archive actively advertised the ability to freely stream and download sound recordings from its collections.  Fundamental to the Great 78 Project was its X (formerly Twitter) account that tweeted a link to a different recording every hour.  *See* thegreat78project (@great78project), X, https://twitter.com/great78project.  The X account did not discuss historical facts associated with the recordings; it simply advertised that the recordings were freely available to download or stream and encouraged users to go and obtain them.

49.    Internet Archive has also had an account on its server hosted on the Mastodon social networking platform that similarly posted a link to a Great 78 Project recording every hour. *See*    thegreat78project    (great78@mastodon.archive.org),    MASTODON, https://mastodon.archive.org/@great78.

50.    Leaders of the Great 78 Project, including Brewster Kahle and George Blood, have spoken at conferences, appeared on podcasts and radio shows, and given interviews to journalists in order to publicize the Great 78 Project and the wide public availability of protected sound recordings the Great 78 Project provides.

51.    As part of the Great 78 Project, Internet Archive solicits collectors to donate their record collections, with the goal of making as many recordings publicly available as possible. The Great 78 Project homepage explicitly requests donations of 78 rpm records and links to a

1  page with donation instructions.  *See Donate 78s*, INTERNET ARCHIVE,

2  https://great78.archive.org/donate-78s/ (last visited Aug. 10, 2023).

3      52.    Internet Archive also solicits monetary donations.  The Internet Archive website

4  has a "Donate" link that leads to a webpage where Brewster Kahle states, "We rely on the

5  generosity of individuals like you to pay for servers, staff, and preservation projects.  If you can't

6  imagine a future without the Internet Archive, please consider supporting our work. . . .  If you

7  find our site useful, please chip in! Your support will help us build the web we deserve."  Brewster

8  Kahle*, A Message from Internet Archive Founder, Brewster Kahle*, INTERNET ARCHIVE,

9  https://archive.org/donate.

10     53.    Internet Archive actively uses the music it offers as part of the Great 78 Project to

11 attract new visitors from whom it can solicit donations.  When a new user visits any page on the

12 Great 78 website, Internet Archive displays the following banner at the top of the page:



18     54.    When the Music Modernization Act's enactment made clear that unauthorized

19 copying, streaming, and distributing pre-1972 sound recordings is infringing, Internet Archive

20 made no changes to its activities.  Internet Archive did not obtain authorization to use the

21 recordings on the Great 78 Project website.  It did not remove any recordings from public access.

22 It did not slow the pace at which it made new recordings publicly available.  It did not change its

23 policies regarding which recordings it would make publicly available.

24     55.    Internet Archive has not filed any notices of non-commercial use with the

25 Copyright Office.  Accordingly, the safe harbor set forth in the Music Modernization Act is not

26 applicable to Internet Archive's activities.

27

28

56.    Internet Archive knew full well that the Music Modernization Act had made its activities illegal under Federal law.  When the Music Modernization Act went into effect, Internet Archive posted about it on its blog.  Jeff Kaplan, *The Music Modernization Act is now law which means some pre-1972 music goes public*, INTERNET ARCHIVE (Oct. 15, 2018), https://blog.archive.org/2018/10/15/the-music-modernization-act-is-now-law-which-means-some-music-goes-public/.  The blog post stated that "the MMA means that libraries can make *some* of these older recordings freely available to the public *as long as we do a reasonable search to determine that they are not commercially available.*"  *Id.* (emphasis added).  The blog post further noted that the MMA "expands an obscure provision of the library exception to US Copyright Law, Section 108(h), to apply to all pre-72 recordings.  *Unfortunately 108(h) is notoriously hard to implement*."  *Id.* (emphasis added).  Brewster Kahle tweeted a link to the blog post.  Brewster Kahle (@brewster_kahle), TWITTER (Oct. 15, 2018 11:26 AM), https://twitter.com/brewster_kahle/status/1051856787312271361.

57.    Kahle delivered a presentation at the Association for Recorded Sound Collection's 2019 annual conference titled, "Music Modernization Act 2018.  How it did not go wrong, and even went pretty right."  In the presentation, Kahle stated that, "We Get pre-1972 out-of-print to be 'Library Public Domain'!".  The presentation shows that Kahle, and, by extension, Internet Archive and the Foundation, understood how the Music Modernization Act had changed federal law and was aware the Music Modernization Act had made it unlawful under federal law to reproduce, distribute, and publicly perform pre-1972 sound recordings.

58.    Despite knowing that the Music Modernization Act made its conduct infringing under federal law, Internet Archive ignored the new law and plowed forward as if the Music Modernization Act had never been enacted.

**C.  Defendants' infringement is of staggering scale.**

59.    The scope of Defendants' infringement is massive.  The Great 78 Project has at various times contained more than 400,000 works digitized by Blood and GBLP.  Those works have been downloaded or streamed millions of times.  For many years, including after Plaintiffs

filed their initial Complaint, Internet Archive made newly available every month thousands of additional recordings digitized by Blood and GBLP. Internet Archive's stated goal is to digitize and make available for free *every* 78 rpm recording ever created: George Blood has stated that "[t]his community effort seeks to digitize all 3 million minted sides (~3 minute recordings) published on 78 rpm discs from about 1898 to the 1950s." George Blood, *Boston Public Library - Boston Public Library Transfers Sound Archives Collection to Internet Archive for Digitization, Preservation, and Public Access*, GEORGE BLOOD (Oct. 16, 2017), https://www.georgeblood.com/news/2017/10/16/boston-public-library-boston-public-library-transfers-sound-archives-collection-to-internet-archive-for-digitization-preservation-and-public-access.

60.     The recordings available on the Great 78 Project have included some of the most popular and famous recordings ever made. "White Christmas," by Bing Crosby, is widely regarded as the best-selling single in the history of recorded music, having sold more than 50 million copies. "White Christmas" was originally released in 1942 by Decca Records, which is now part of Plaintiff UMG. It was available on the Great 78 project in several forms, from where it has been downloaded or streamed tens of thousands of times. *See, e.g., White Christmas by Bing Crosby*, INTERNET ARCHIVE, https://archive.org/details/78_white-christmas_irving-berlin-bing-crosby-ken-darby-singers-john-scott-trotter-and_gbia0000275a (last visited Aug. 10, 2023).

61.     "Young-At-Heart," a classic Frank Sinatra 1953 recording, sold more than one million copies in 1953-54. That recording of "Young At Heart" was originally released by Plaintiff Capitol Records. It was available on the Great 78 Project, from where it has been downloaded or streamed more than 2,300 times. *Young-at-Heart* by Frank Sinatra*; Nelson Riddle*; INTERNET ARCHIVE, https://archive.org/details/78_young-at-heart_frank-sinatra-nelson-riddle-johnny-richards-carolyn-leigh_gbia0012315a (last visited Aug. 10, 2023).

62.     "Saturday Night (is the Loneliest Night of the Week)" was a hit for Frank Sinatra in 1945. The recording was originally released by Columbia Records, which is now part of Sony. It was available on the Great 78 Project, from where it has been downloaded or streamed hundreds

of times.  *Saturday Night (Is The Loneliest Night In The Week)*, INTERNET ARCHIVE, https://archive.org/details/78_saturday-night-is-the-loneliest-night-in-the-week_frank-sinatra-axel-stordahl-cah_gbia0017538a (last visited Aug. 10, 2023); *Saturday Night (Is The Loneliest Night In The Week)*, INTERNET ARCHIVE, https://archive.org/details/78_saturday-night-is-the-loneliest-night-in-the-week_frank-sinatra-axel-stordahl-s_gbia0263662b (last visited Aug. 10, 2023).

63.  "Potato Head Blues," recorded by Louis Armstrong and His Hot Sevens, has been described by critics as Armstrong's "greatest single recording and "one of the most astonishing accomplishments in all of twentieth century music."  Thomas Ward, *Potato Head Blues*, ALLMUSIC, https://www.allmusic.com/song/potato-head-blues-mt0008812467?1691102565959 (last visited Aug. 10, 2023).  It was originally issued in 1927 by Okeh Records, which is now part of Plaintiff SME.  It was available on the Great 78 Project, from where it has been downloaded and streamed hundreds of times.  *Potato Head Blues by Louis Armstrong and His Hot Seven,* INTERNET ARCHIVE, https://archive.org/details/78_potato-head-blues_louis-armstrong-and-his-hot-seven-armstrong_gbia0261792a (last visited Aug. 10, 2023).

64.  "Monk's Dream," is a seminal 1952 recording by the Thelonius Monk Trio.  It was originally issued by Prestige Records, which is now a part of Plaintiff CMGI.  It was available on the Great 78 Project, from where it has been downloaded and streamed hundreds of times. *Monk's Dream by the Thelonius Monk Trio,* INTERNET ARCHIVE, https://archive.org/details/78_monks-dream_thelonious-monk-trio-thelonius-monk-art-blakey-gary-mapp-monk_gbia0254273b (last visited Aug. 10, 2023).

65.  All of these recordings are commercially available for downloading and streaming on numerous popular platforms, such as Spotify and the iTunes store.

**D.  <u>Brewster Kahle oversees and directs Internet Archive's infringement.</u>**

66.  As Internet Archive's Founder, chief executive, and Chair of the Board, Kahle has been intimately involved in Internet Archive's infringing conduct.  According to Internet Archive's IRS filings, Kahle works 40 hours per week for Internet Archive.

67.    Kahle's blog posts reveal his deep involvement in the Great 78 Project's operations.  At the beginning of the Great 78 Project, Kahle described himself as "creating" the Great 78 Project.    Brewster Kahle, *Collector or Digital Librarian?* (Jun. 9, 2017), https://brewster.kahle.org/2017/06/09/collector-or-digital-librarian/.  A news article at the time described the Great 78 Project as Kahle's "brainchild."  Will Pritchard, *How The Great 78 Project is saving half a million songs from obscurity*, THE VINYL FACTORY, https://thevinylfactory.com/features/great-78-project-archive-interview/ (Aug. 18, 2017).  Kahle wrote about the Great 78 Project: "So what is this? A reference collection? A collector's dream? A discovery radio station? The soundtrack of the early 20th century? All Good. All Fun." Brewster Kahle, *The Great 78 Project*, https://brewster.kahle.org/2017/06/09/the-great-78-project/ (Jun. 9, 2017).

68.    Kahle does not limit his involvement to high-level guidance, but participates directly in the Great 78 Project's operations.  For instance, in 2022, Kahle posted on the Internet Archive's blog asking for advice on how to identify duplicates in the Great 78 Project's archive. Brewster Kahle, *Pythonistas: Up for quick hack to test Dedup'ing 78rpm records using document clustering?*, INTERNET ARCHIVE (Oct. 2, 2022), https://brewster.kahle.org/2022/10/02/pythonistas-up-for-quick-hack-to-test-deduping-78rpm-records-using-document-clustering/.  In 2020, Kahle posted that Internet Archive was using a database called Discogs to bulk-import release dates for 78 rpm records in the Internet Archive's collection.  Brewster Kahle*, Discogs Thank You! A commercial community site with bulk data access*, INTERNET ARCHIVE (Dec. 6, 2020) https://blog.archive.org/2020/12/06/discogs-thank-you-a-commercial-community-site-with-bulk-data-access/.  In 2019, Kahle posted on the Internet Archive's blog about correcting errors in the metadata for sound recordings.  Brewster Kahle, *Correct Metadata is Hard: a Lesson from the Great 78 Project*, INTERNET ARCHIVE (Jul. 14, 2019),  https://blog.archive.org/2019/07/14/correct-metadata-is-hard-lessons-from-the-great-78-project/.

69.     Kahle regularly promotes and advocates for the Great 78 Project.  For example, on July 21, 2021 he tweeted, "More 78's to play from our library!  Uploading 9,000+ right now," https://twitter.com/brewster_kahle/status/1405292024106868740, and responded to a query that "The @internetarchive  will pay for shipping, preservation, digitization, and hosting . . . ." .  Brewster    Kahle    (@brewster_kahle),    Twitter    (Jun.    16,    2021    6:31    PM), https://twitter.com/brewster_kahle/status/1405666382339973125.    On Sept. 16, 2020, Kahle quoted a tweet from the Great 78 Project Twitter feed, adding, "[a]nd please donate more 78's if you possibly can, we are running out."  Brewster Kahle (@brewster_kahle), Twitter (Sep. 16, 2020 9:30 PM), https://twitter.com/brewster_kahle/status/1306405073019236357.  In response to a question, he stated, "We want all 78's we do not already have (or better copies of what we have)."      Brewster    Kahle    (@brewster_kahle),    Twitter    (Sep.    16,    2020    10:49    PM), https://twitter.com/brewster_kahle/status/1306425127878483968 (last visited Aug. 10, 2023).

70.     Kahle has actively advocated against the copyright laws for years.  Kahle has complained that "[c]opyright was twisted in a rewriting of the law in 1976 to put much of the twentieth century into a legal jail."  Brewster Kahle and Ana Parejo Vadillo, *The Internet Archive: An Interview with Brewster Kahle*, 19 Interdisciplinary Studies in the Long Nineteenth Century 21 at 4 (2015), *available at* https://19.bbk.ac.uk/article/id/1522.  Kahle and Internet Archive have filed meritless litigation seeking to evade binding Supreme Court precedent and undo congressionally enacted copyright law. *See Kahle v. Gonzalez*, 487 F.3d 697 (9th Cir. 2007) (affirming  dismissal  of  complaint  seeking  to  declare  Copyright  Term  Extension  Act unconstitutional).

**E.  The Kahle/Austin Foundation sponsors Internet Archive's infringement.**

71.     Kahle established the Foundation as his and his wife's preferred vehicle for funding his favored projects, including Internet Archive.  The majority of the Foundation's funds come directly or indirectly from Kahle.  For example, in 2019, the most recent year for which the Foundation's  tax  filings  are  publicly  available,  the  Foundation  received  contributions  of $17,588,990, almost all of which came from the Kahle Austin Revocable Trust, a trust controlled

18

1    and funded by Kahle.  Similarly, in 2016, the Foundation received contributions of $38,721,865,

2    almost all of which again came from that same trust controlled and funded by Kahle.

3        72.    At Kahle's direction, the Foundation used the funds Kahle had contributed to

4    sponsor the Internet Archive's massive and growing infringement.  The Foundation donated

5    money to Internet Archive that Internet Archive used to pay costs in furtherance of its

6    infringement, such as GBLP's fees for digitizing Plaintiffs' works and employees who uploaded

7    recordings to the website.  Internet Archive's webpage for each recording at issue highlights the

8    Foundation's critical contribution by naming the Foundation as the "Digitizing sponsor."  By

9    virtue of Kahle's central role at both Internet Archive and the Foundation, the Foundation knew

10   Internet Archive's activities were infringing and knew that Internet Archive was using the

11   Foundation's funds to support infringement.

12   **F.    Defendants knew their conduct was infringing.**

13       73.    Defendants knew full well their conduct was infringing.  In 2020, Kahle

14   acknowledged that building an audio library "is doable.  Except that it's a very heavily litigated

15   area," and that "[e]xactly how to do the distribution on the commercial materials, we haven't quite

16   figured out."   Long Now Foundation, *Universal Access to All Knowledge*, YouTube,

17   https://www.youtube.com/watch?v=RV_ALlJGU_c&ab_channel=LongNowFoundation   (May

18   25, 2020) (Brewster Kahle speaking).

19       74.    When Internet Archive copied and uploaded sound recordings to its website, it

20   also copied the labels for each of the 78 rpm records and uploaded those labels as well.  Those

21   labels typically bear the name of the record company which released the sound recording.  By

22   looking at these labels, Internet Archive could determine that a record company owned the

23   recordings at issue.

24       75.    Defendants were notified that their conduct was infringing.  On June 10, 2020,

25   Senator Thom Tillis, then-Chair of the Senate Subcommittee on Intellectual Property, wrote to

26   Kahle and Internet Archive that Internet Archive's "ma[king] recordings available for free

27   through unlimited streaming and download . . . raise numerous potential issues of copyright

28

1    infringement." Letter from Sen. Thom Tillis to Brewster Kahle (Jun. 10, 2020) 2. Senator Tillis

2    explained that Internet Archive's "sound recording projects do not appear to comply with the

3    relevant portions of the Orrin G. Hatch-Bob Goodlatte Music Modernization Act (MMA), which

4    deals only with pre-1972 sound recordings and would not allow for streaming or downloading."

5    *Id.* Senator Tillis added that "I am concerned that the Internet Archive thinks that it—not

6    Congress—gets to determine the scope of copyright law. . . . Internet Archive seems to be daring

7    copyright owners to sue to enforce their rights . . . ." *Id.*

8        76.    Soon after, on July 22, 2020, the Recording Industry for America ("RIAA") also

9    wrote to Kahle and Internet Archive. The RIAA is a trade association whose members, including

10    some of the Plaintiffs, create, manufacture and/or distribute sound recordings representing the

11    great majority of all legitimate recorded music consumption in the United States. The RIAA

12    informed Kahle that "you and Internet Archive (collectively 'you') have reproduced thousands of

13    sound recordings in which RIAA member companies own or exclusively control copyrights, and

14    have made those recordings available to the public for unrestricted download and streaming, all

15    without the consent of the rights owners. . . . Your unauthorized reproduction, distribution and

16    public performance of these recordings is a plain violation of the RIAA member companies' rights

17    under the [MMA], 17 U.S.C. § 1401, and constitutes nothing less than piracy on a massive scale."

18    Letter from Ken Doroshow to Brewster Kahle (July 22, 2020) 1-2. The RIAA demanded that

19    Kahle and Internet Archive immediately cease and desist from their infringement. *Id.* at 3.

20        77.    Internet Archive ignored this demand. On August 21, 2020, Brewster Kahle

21    responded to the RIAA. Kahle did not—because he could not—dispute the underlying facts that

22    Internet Archive has reproduced thousands of sound recordings in which RIAA member

23    companies own or exclusively control federally protected exclusive rights and made those

24    recordings available to the public for unrestricted download and streaming. Instead, Kahle tried

25    to excuse this infringement by arguing that "most of the recordings in [the Great 78] collection

26    are obscure and rare," as if making available obscure and rare recordings Plaintiffs own were

27    permissible or could excuse making available popular ones. Email from Brewster Kahle to Ken

28

20

Doroshow (August 21, 2020). Kahle also disingenuously claimed, "to the extent that there may be particular recordings that your members may prefer to have removed from public access because they are currently being commercially exploited, we work with them according to standard procedures." *Id.* This gets the MMA's burdens backwards—as Kahle well knows, the MMA requires that the *user* determine if a work is being commercially exploited, not that the *owner* proactively identify works to the user. 17 U.S.C. § 1401I(1)(A)-(C). The MMA is not a notice-and-takedown statute.

78. Internet Archive's conduct evinces its bad faith. The RIAA's letter specifically cited Internet Archive's infringement of "well-known and commercially available recordings by such legendary artists as Elvis Presley, Duke Ellington, Billie Holiday, Ray Charles, Chuck Berry, Frank Sinatra, Ella Fitzgerald, Louis Armstrong, and Hank Williams, to name just a few." Letter from Ken Doroshow to Brewster Kahle (July 22, 2020) 1. Undermining its claim that it works with rightsowners to remove from public access recordings that are currently being commercially exploited, Internet Archive did not remove from public access any recordings by any of the artists cited in the RIAA's letter.

79. In 2021, Internet Archive tweeted that 80% of the 250,000 sides digitized so far "were produced by the 'Big 5' labels": Decca, Columbia, Victor, RCA Victor, and Capitol. Internet Archive (@internetarchive), TWITTER (Apr. 25, 2021 5:13 PM), https://twitter.com/internetarchive/status/1386428082332921857. All five are well-known labels whose recordings are owned by the Plaintiffs in this case.

80. Internet Archive also maintains a collection on its website titled, "Unlocked Recordings." Internet Archive describes this collection as "Recordings made available under the Music Modernization Act. A reasonable search has been conducted to determine that these items are not commercially available." *Unlocked Recordings*, INTERNET ARCHIVE, https://archive.org/details/unlockedrecordings (last visited Aug. 10, 2023). Internet Archive makes all of these recordings available for downloading and streaming.

1    81.    Internet Archive's claim about the Unlocked Collection that "[a] reasonable search

2    has been conducted to determine that these items are not commercially available" is demonstrably

3    false.  On the first page of the Unlocked Recordings collection alone, Internet Archive displays

4    recordings by Paul McCartney, Jimi Hendrix, Nina Simone, and Frank Sinatra.  *See Ram by Paul*

5    *and Linda McCartney*, INTERNET ARCHIVE, https://archive.org/details/lp_ram_paul-linda-

6    mccartney (last visited Aug. 10, 2023); *Jimi Hendrix by Jimi Hendrix*, INTERNET ARCHIVE,

7    https://archive.org/details/lp_jimi-hendrix_jimi-hendrix (last visited Aug. 10, 2023); *I Put A Spell*

8    *On You by Nina Simone*, INTERNET ARCHIVE, https://archive.org/details/lp_i-put-a-spell-on-

9    you_nina-simone (last visited Aug. 10, 2023); *Sings Days Of Wine And Roses, Moon River, And*

10   *Other Academy Award Winner" by Frank Sinatra; Nelson Riddle*, INTERNET ARCHIVE,

11   https://archive.org/details/lp_sings-days-of-wine-and-roses-moon-river-an_frank-sinatra-nelson-

12   riddle (last visited Aug. 10, 2023).  Any reasonable search would have found that these recordings

13   are widely commercially available.  Nor has Internet Archive filed a notice of noncommercial use

14   with the Copyright Office regarding any of these so-called Unlocked Recordings (or any other

15   recordings), as the MMA requires.  17 U.S.C. § 1401(c)(1)(B).

16   82.    Internet Archive's reference to the Music Modernization Act and the required

17   "reasonable search . . . to determine that these items are not commercially available" demonstrates

18   that Internet Archive knows it must conduct searches to see if recordings are commercially

19   exploited as a condition to being eligible for the MMA's safe harbor.  17 U.S.C. § 1401(c)(1)(A).

20   Internet Archive also knows that it has not met other conditions for immunity under the MMA,

21   such as filing a notice of noncommercial use with the U.S. Copyright Office.  17 U.S.C. §

22   1401(c)(1)(B).  Accordingly, Internet Archive knows that its use of those recordings is not

23   authorized under the MMA and is infringing.

24   83.    Internet Archive's users have also questioned the legality of Internet Archive's

25   conduct.  One user posted on the Great 78 Project's message forum that "[t]he records I've looked

26   at have no copyright or permission information that I can see . . . .  I think that a lot of people . . .

27   are going to assume that because these recordings are freely available in the archive, that they are

28

in the public domain.  I think that archive.org ought to be concerned about this." Jon_Corelis, *Copyright and permissions*, INTERNET ARCHIVE (Aug. 13, 2017 7:31 AM), https://archive.org/post/1081837/copyright-and-permissions.  In 2019, another user posted, "I have the same questions/concerns." Jwadley, *Re: Copyright and permissions*, INTERNET ARCHIVE (Feb. 8, 2019 12:38 PM), https://archive.org/post/1081837/copyright-and-permissions.

84.    Another user asked what license applied to recordings in the Great 78 Project because the user wanted to upload a version of the recording to a different website.  Toiletrolltube, *License Information*, INTERNET ARCHIVE (May 21, 2019 1:24 AM), https://archive.org/post/1101178/license-information.  Kahle responded, "on what you can do with materials from the Internet Archive, the Internet Archive are not a good place to ask. You could ask a lawyer, you can look at what others do, but again, we can not offer advice. Sorry to not be of concrete help."  Brewster Kahle, *Re: License Information*, INTERNET ARCHIVE (May 21, 2019 9:32 AM), https://archive.org/post/1101178/license-information.

85.    Internet Archive has ignored the Music Modernization Act's safe-harbor requirement that the user make a good faith, reasonable search to determine whether Plaintiffs are commercially exploiting the sound recordings Internet Archive has infringed.  The Register of Copyrights has issued regulations requiring that a reasonable search for purposes of 17 U.S.C § 1401)(c) must include, among other things: (i) searching the Copyright Office's database of indexed schedules listing right owners' pre-1972 sound recordings; (ii) searching Google, Yahoo!, or Bing; (iii) searching at least one of the following streaming services: Amazon Music Unlimited, Apple Music, Spotify, or TIDAL; (iv) searching YouTube; (v) searching SoundExchange's repertoire database; (vi) searching at least one major seller of physical product, namely Amazon.com. 37 CFR § 201.37(C)(1).  Any search of these sources would have easily revealed that Plaintiffs commercially exploit all of the Sound Recordings at Issue by making them available for streaming and download at a wide variety of easily accessible commercial outlets.  Nor have Defendants filed any notices of noncommercial use for any of the Sound Recordings at Issue.  For these reasons alone, Defendants do not qualify for the Music Modernization Act's safe harbor.

23

86.    Blood and GBLP were aware at all times that Internet Archive was making available the digital files Blood and GBLP were creating for anyone to download or stream for free.  Blood and GBLP worked closely with Internet Archive and were deeply involved in the Great 78 Project.  GBLP's "About Us" webpage links to the Great 78 Project.  *About Us – Projects*, GEORGE BLOOD LP, https://www.georgeblood.com/projects (last visited Aug. 10, 2023).  Similarly, the front page of the Great 78 Project links to the GBLP website.  THE GREAT 78 PROJECT, https://great78.archive.org/ (last visited Aug. 10, 2023).  According to Internet Archive's IRS filings, Internet Archive has paid GBLP hundreds of thousands of dollars per year for GBLP's services.

87.    In 2020, Blood recorded a video for Internet Archive in which he described himself as a "contributor" to the Great 78 Project.  *George Blood presents The Great 78 Project*, INTERNET ARCHIVE (Nov. 6, 2020), https://archive.org/details/george-blood-great-78-project (George Blood speaking).  In the video, Blood describes how, in addition to GBLP's digitization work, he gives presentations at conferences to "spread the word" about the Great 78 Project.  *Id.*  Also in the video, Blood discusses his and GBLP's involvement in the origins and strategy of the Great 78 Project.  *Id.*  He acknowledges that "80% of the recordings in the Great 78 Project are from just five labels"—Decca, Columbia, Victor, RCA Victor, and Capitol.  He also references the Great 78 Project's twitter feed and stated that the Great 78 Project receives 300,000 unique visitors per month.  *Id.*

88.    When the Great 78 Project tweeted, "5,600 more'78's uploaded over the last week," GBLP replied, "Yahoo! Awesome job by everyone, so happy to contribute to The Great 78 Project!"  George Blood LP (@georgebloodlp), TWITTER (Jul. 25, 2018 8:35 AM), https://twitter.com/georgeblood_lp/status/1022098110653378560.  In the same 2021 Twitter thread where Internet Archive posted that 80% of the 250,000 sides digitized so far were produced by one of the "Big 5" labels, Internet Archive posted a video showing GBLP's digitization process and GBLP answered questions from users regarding GBLP's archiving techniques.  Internet Archive    (@internetarchive),    TWITTER    (Apr.    25,    2021    4:54    PM),

24

https://twitter.com/internetarchive/status/1386423512810721284.  News articles about the Great 78 Project's goals and intent to make all recordings in its collection freely available quote Blood extensively.  *See, e.g.*, Will Pritchard, *How The Great 78 Project is saving half a million songs from obscurity*, THE VINYL FACTORY,   https://thevinylfactory.com/features/great-78-project-archive-interview/ (Aug. 18, 2017).

89.    Plaintiffs filed their first Complaint in this action on August 11, 2023.  Despite having had claims asserted against them, Defendants continued to infringe Plaintiffs' works. Plaintiffs have identified at least 493 of their works that Defendants uploaded to the Great 78 Project website *after* Plaintiffs filed their initial Complaint.  These are works #s 4132-4624 on Exhibit A to this Second Amended Complaint.

### G. Defendants' infringement has significantly harmed Plaintiffs.

90.    By reproducing, streaming, and distributing Plaintiffs' works without compensating Plaintiffs, Defendants have significantly harmed Plaintiffs.  The millions of unauthorized infringements of Plaintiffs' sound recordings displace authorized downloads and streams that generate revenues and royalties for Plaintiffs their recording artists (or their heirs). As noted, the Sound Recordings at Issue include some of the most iconic and valuable recordings of all time, by some of the Twentieth Century's most popular artists.  These infringements deprive Plaintiffs and those recording artists whose works they sell and license of the compensation to which they are entitled.  Further, Internet Archive's offering unlimited downloads and streams for free undermines the value of the recordings.  Plaintiffs invest considerable resources in providing and maintaining access in the public digital marketplace to back catalogs of their recordings.  Free availability of those recordings undermines those continued investments.

### CLAIMS FOR RELIEF

### FIRST CAUSE OF ACTION

### Infringing Reproduction against Internet Archive, Blood, and GBLP

91.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

92.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

93.    By the acts set forth above, Internet Archive, Blood, and GBLP have infringed Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, by reproducing them in violation of 17 U.S.C. §§ 106(1) and 1401(a)(1).

94.    None of Internet Archive, Blood, or GBLP have any authorization, permission, license, or consent to reproduce or otherwise use the Sound Recordings at Issue.

95.    Each such infringement by Internet Archive, Blood, and GBLP constitutes a separate and distinct act of infringement.

96.    Internet Archive, Blood, and GBLP's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

97.    As a direct and proximate result of the infringements by Internet Archive, Plaintiffs are entitled to their damages and to Internet Archive, Blood, and GBLP's profits in amounts to be proven at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

98.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

99.    As a result of Internet Archive, Blood, and GBLP's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, Internet Archive, Blood, and GBLP will continue to infringe Plaintiffs' rights in Plaintiffs' sound recordings. Plaintiffs are entitled to injunctive relief to restrain and enjoin Internet Archive's continuing infringing conduct.

## SECOND CAUSE OF ACTION

### Infringing Reproduction and Distribution against Internet Archive

100.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

101.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

102.    By the acts set forth above, Internet Archive has infringed Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, by reproducing and distributing them to third parties in violation of 17 U.S.C. §§ 106(2) and 1401(a)(1).

103.    Internet Archive does not have any authorization, permission, license, or consent to reproduce, distribute or otherwise use the Sound Recordings at Issue.

104.    Each such infringement by Internet Archive constitutes a separate and distinct act of infringement.

105.    Internet Archive's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

106.    As a direct and proximate result of the infringements by Internet Archive, Plaintiffs are entitled to their damages and to Internet Archive's profits in amounts to be proven at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. §§ 504(c).

107.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

108.    As a result of Internet Archive's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, Internet Archive will continue to infringe

27

Plaintiffs' rights in Plaintiffs' sound recordings. Plaintiffs are entitled to injunctive relief to restrain and enjoin Internet Archive's continuing infringing conduct.

## THIRD CAUSE OF ACTION

### Infringing Public Performance by Means of a Digital Audio Transmission against Internet Archive

109.     Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

110.     Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project. All of the Sound Recordings at Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

111.     By the acts set forth above, Internet Archive has infringed Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, by performing them publicly by means of a digital audio transmission without authorization in violation of 17 U.S.C. §§ 106(6) and 1401(a)(1).

112.     Internet Archive does not have any authorization, permission, license, or consent to perform publicly by means of a digital transmission or otherwise use the Sound Recordings at Issue.

113.     Each such infringement by Internet Archive constitutes a separate and distinct act of infringement.

114.     Internet Archive's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

115.     As a direct and proximate result of the infringements by Internet Archive, Plaintiffs are entitled to their damages and to Internet Archive's profits in amounts to be proven at trial, which are not currently ascertainable. Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. §§ 504(c).

116.     Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

28

117.    As a result of Internet Archive's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, Internet Archive will continue to infringe Plaintiffs' rights in Plaintiffs' sound recordings.  Plaintiffs are entitled to injunctive relief to restrain and enjoin Internet Archive's continuing infringing conduct.

**FOURTH CAUSE OF ACTION**

**Contributory Infringement against Internet Archive**

118.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

119.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

120.    By the acts set forth above, Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, have been infringed by unlawful reproductions and/or public performances by means of a digital audio transmission of Plaintiffs' protected works without authorization in violation of 17 U.S.C. §§ 106 and 1401(a)(1).

121.    The reproductions and/or public performances by means of a digital audio transmission described herein lack any authorization, permission, license, or consent to reproduce, distribute, perform publicly by means of a digital audio transmission, or otherwise use the Sound Recordings at Issue.

122.    Internet Archive is contributorily liable for the direct infringements described herein.  As a result of its close involvement in and funding and oversight of Blood's and GBLP's reproductions, Internet Archive has actual knowledge, or reason to know, of Blood's and GBLP's infringing activity.  By providing Blood and GBLP the 78 rpm discs embodying Plaintiffs' sound recordings to reproduce, Internet Archive knows specifically the works Blood and GBLP are reproducing.  Internet Archive intends and knows that Blood and GBLP continue to reproduce

29

Plaintiffs' protected sound recordings without authorization.  By providing Blood and GBLP the 78 rpm discs to reproduce, and instructing and working closely with Blood and GBLP to reproduce Plaintiffs' protected sound recordings without authorization, including the Sound Recordings at Issue, Internet Archive facilitates, encourages, and materially contributes to Blood and GBLP's direct infringement of Plaintiffs' protected sound recordings.

123.    By virtue of overseeing and funding Blood and GBLP's reproductions, Internet Archive has the ability to stop Blood and GBLP's infringement of Plaintiffs' protected sound recordings.  Internet Archive fails to do so, and instead purposefully and knowingly continues to facilitate, encourage, and materially contribute to Blood and GBLP's infringement as described herein.  By contracting with and instructing Blood and GBLP to reproduce Plaintiffs' protected sound recordings without authorization, Internet Archive induces Blood and GBLP's infringing reproductions.

124.    By providing a platform where Plaintiffs' protected sound recordings can be downloaded and streamed, and widely advertising those capabilities, Internet Archive has actual knowledge, or reason to know, of infringing activity.  Internet Archive intends and knows that Plaintiffs' protected sound recordings will continue to be reproduced and performed publicly by means of a digital audio transmission without authorization.  By advertising specific sound recordings on its social media accounts, complete with information including the record company that released the recording, Internet Archive has actual knowledge of the infringements of specific works.  By providing a platform where Plaintiffs' protected sound recordings are reproduced and performed publicly by means of a digital audio transmission without authorization, Internet Archive facilitates, encourages, and materially contributes to the direct infringement of Plaintiffs' protected sound recordings.

125.    By virtue of providing the facilities that enable infringement, Internet Archive has the ability to stop the reproduction and public performance by means of a digital audio transmission of Plaintiffs' protected sound recordings.  Internet Archive fails to do so, and instead

purposefully and knowingly continues to facilitate, encourage, and materially contribute to the infringement as described herein.

126.    Each infringement of Plaintiffs' protected sound recordings constitutes a separate and distinct act of infringement.

127.    Internet Archive's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

128.    As a direct and proximate result of the infringements by Internet Archive, Plaintiffs are entitled to their damages and to Internet Archive's profits in amounts to be proven at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

129.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

130.    As a result of Internet Archive's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, Internet Archive will continue to infringe Plaintiffs' rights in Plaintiffs' sound recordings.  Plaintiffs are entitled to injunctive relief to restrain and enjoin Internet Archive's continuing infringing conduct.

131.    Plaintiffs plead this cause of action in the alternative, in the event that Internet Archive is held not liable for directly infringing Plaintiffs' exclusive rights in in protected sound recordings, including but not limited to the Sound Recordings at Issue.

### FIFTH CAUSE OF ACTION

### Inducement of Infringement against Internet Archive

132.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

133.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at

31

Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

134.    By the acts set forth above, Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, have been infringed by the unlawful reproductions and/or public performances by means of a digital audio transmission of Plaintiffs' protected works without authorization in violation of 17 U.S.C. §§ 106 and 1401(a)(1).

135.    The reproductions and/or public performances by means of a digital audio transmission described herein lack any authorization, permission, license, or consent to reproduce, distribute, perform publicly by means of a digital audio transmission, or otherwise use the Sound Recordings at Issue.

136.    Internet Archive is liable for inducing the direct infringements described herein. Internet Archive operates the Great 78 Project with the object of promoting the Great 78 Project's use to infringe the protected sound recordings of Plaintiffs and others.  Internet Archive's inducement of infringement is obvious from, among other things, Internet Archive's publishing a separate webpage for each sound recording, where the page's primary functionality is to enable streaming and downloading of that sound recording, and Internet Archive's advertising, via its social media platforms and otherwise, the Great 78 Project as a site to stream and download sound recordings.  Through these activities, among others, Internet Archive knowingly and intentionally entices, persuades, and causes streaming and downloading, without authorization, of Plaintiffs' protected sound recordings, including but not limited to the Sound Recordings at Issue.

137.    Each infringement of Plaintiffs' protected sound recordings constitutes a separate and distinct act of infringement.

138.    Internet Archive's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

139.    As a direct and proximate result of the infringements by Internet Archive, Plaintiffs are entitled to their damages and to Internet Archive's profits in amounts to be proven

32

at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

140.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

141.    As a result of Internet Archive's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, Internet Archive will continue to infringe Plaintiffs' rights in Plaintiffs' sound recordings.  Plaintiffs are entitled to injunctive relief to restrain and enjoin Internet Archive's continuing infringing conduct.

142.    Plaintiffs plead this cause of action in the alternative, in the event that Internet Archive is held not liable for directly infringing Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue.

## SIXTH CAUSE OF ACTION

### Vicarious Infringement against Internet Archive

143.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

144.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

145.    By the acts set forth above, Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, have been infringed by unlawful reproductions and/or performing public performances by means of a digital audio transmission of Plaintiffs' protected works without authorization in violation of 17 U.S.C. §§ 106 and 1401(a)(1).

146.    The reproductions and/or public performances by means of a digital audio transmission described herein lack any authorization, permission, license, or consent to reproduce

33

or perform publicly by means of a digital audio transmission, or otherwise use the Sound Recordings at Issue.

147.    Internet Archive is vicariously liable for the direct infringements described herein. Internet Archive has the legal and practical right and ability to supervise and control infringement because Internet Archive can choose whether to allow Plaintiffs' protected sound recordings to be streamed and downloaded from its website.  By virtue of providing the platform that enables infringement, Internet Archive has had at all relevant times the ability to stop the reproduction and public performance by means of a digital audio transmission of Plaintiffs' protected sound recordings by withdrawing those facilities.

148.    Internet Archive derives an obvious and direct financial benefit from the infringement because the ability to use Internet Archive to illegally download Plaintiffs' copyrighted works serves to draw a much greater audience to Internet Archive's website. Recognizing that the availability of Plaintiffs' protected sound recordings is a draw to its site, Internet Archive widely advertises that availability, both through its social media platforms and otherwise.  Internet Archive uses the availability of Plaintiffs' protected sound recordings and the increased attention that availability attracts to solicit increased donations of both money and of additional 78 rpm records to add to its collections.  Further, Internet Archive derives a direct financial benefit by avoiding paying licensing fees to Plaintiffs it would otherwise have been required to pay in order to exploit Plaintiffs' recordings.

149.    Each infringement of Plaintiffs' protected sound recordings constitutes a separate and distinct act of infringement.

150.    Internet Archive's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

151.    As a direct and proximate result of the infringements by Internet Archive, Plaintiffs are entitled to their damages and to Internet Archive's profits in amounts to be proven at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory

34

1   damages of up to $150,000 for each protected sound recording infringed, or in such other amount

2   as may be proper under 17 U.S.C. § 504(c).

3          152.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

4          153.    As a result of Internet Archive's conduct, Plaintiffs have sustained and continue

5   to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy

6   at law.  Unless enjoined and restrained by this Court, Internet Archive will continue to infringe

7   Plaintiffs' rights in Plaintiffs' sound recordings.  Plaintiffs are entitled to injunctive relief to

8   restrain and enjoin Internet Archive's continuing infringing conduct.

9          154.    Plaintiffs plead this cause of action in the alternative, in the event that Internet

10  Archive is held not liable for directly infringing Plaintiffs' exclusive rights in protected sound

11  recordings, including but not limited to the Sound Recordings at Issue.

## SEVENTH CAUSE OF ACTION

### Contributory Infringement against Kahle

14         155.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

15         156.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the

16  Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs'

17  works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at

18  Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17

19  U.S.C. § 1401.

20         157.    By the acts set forth above, Plaintiffs' exclusive rights in protected sound

21  recordings, including but not limited to the Sound Recordings at Issue, have been infringed by

22  the unlawful reproduction, distribution, and/or public performance by means of a digital audio

23  transmission of Plaintiffs' protected works without authorization in violation of 17 U.S.C. §§ 106

24  and 1401(a)(1).

25         158.    The reproductions, distributions, and/or public performances by means of a digital

26  audio transmission described herein lack any authorization, permission, license, or consent to

27

28

reproduce, distribute, perform publicly by means of a digital audio transmission, or otherwise use the Sound Recordings at Issue.

159.    Kahle is contributorily liable for the direct infringements described herein.  As a result of his close involvement in and oversight of Internet Archive's operations, Kahle has actual knowledge, or reason to know, of the infringing activity.  Kahle intends and knows that Plaintiffs' protected sound recordings continue to be copied, distributed, and performed publicly by means of a digital audio transmission without authorization.  By managing Internet Archive's operations and directing Internet Archive's infringing conduct, Kahle facilitates, induces, encourages, and materially contributes to the direct infringement of Plaintiffs' sound recordings.

160.    By virtue of his dominant leadership role within Internet Archive, Kahle has the ability to direct the cessation of copying, distributing, and publicly performing by means of a digital audio transmission Plaintiffs' protected sound recordings.  Kahle fails to do so, and instead purposefully and knowingly continues to facilitate, induce, encourage, and materially contribute to the infringement as described herein.

161.    Each infringement of Plaintiffs' protected sound recordings constitutes a separate and distinct act of infringement.

162.    Kahle's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

163.    As a direct and proximate result of the infringements by Kahle, Plaintiffs are entitled to their damages and to Kahle's profits in amounts to be proven at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

164.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

165.    As a result of Kahle's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law. Unless enjoined and restrained by this Court, Kahle will continue to infringe Plaintiffs' rights in

36

Plaintiffs' sound recordings.  Plaintiffs are entitled to injunctive relief to restrain and enjoin Kahle's continuing infringing conduct.

<u>**EIGHTH CAUSE OF ACTION**</u>

**Contributory Infringement against the Foundation**

166.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

167.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

168.    By the acts set forth above, Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, have been infringed by the unlawful reproduction, distribution, and/or public performance by means of a digital audio transmission of Plaintiffs' protected works without authorization in violation of 17 U.S.C. §§ 106 and 1401(a)(1).

169.    The reproductions, distributions, and/or public performances by means of a digital audio transmission described herein lack any authorization, permission, license, or consent to reproduce, distribute, perform publicly by means of a digital audio transmission, or otherwise use the Sound Recordings at Issue.

170.    The Foundation is contributorily liable for the direct infringements described herein.  By virtue of Kahle's roles as both Digital Librarian and Chair of the Board of Internet Archive and as President of the Foundation, and Kahle's close involvement in the affairs of both Internet Archive and the Foundation, the Foundation has actual knowledge, or reason to know, of the infringing activity.  The Foundation intends and knows that Plaintiffs' protected sound recordings are reproduced, distributed, and performed publicly by means of a digital audio transmission without authorization.  The Foundation facilitates, encourages, and materially contributes to the direct infringement of Plaintiffs' protected sound recordings by financially

37

sponsoring and specifically funding the infringement, all while knowing and intending that such funds are used to infringe Plaintiffs' protected sound recordings.

171.    Each infringement of Plaintiffs' protected sound recordings constitutes a separate and distinct act of infringement.

172.    The Foundation's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

173.    As a direct and proximate result of the infringements by the Foundation, Plaintiffs are entitled to their damages and to the Foundation's profits in amounts to be proven at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

174.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

175.    As a result of the Foundation's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  Unless enjoined and restrained by this Court, the Foundation will continue to infringe Plaintiffs' rights in Plaintiffs' sound recordings.  Plaintiffs are entitled to injunctive relief to restrain and enjoin the Foundation's continuing infringing conduct.

## NINTH CAUSE OF ACTION

### Contributory Infringement against Blood and GBLP

176.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

177.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

178.    By the acts set forth above, Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, have been infringed by

the unlawful reproduction, distribution, and/or public performance by means of a digital audio transmission of Plaintiffs' protected works without authorization in violation of 17 U.S.C. §§ 106 and 1401(a)(1).

179.    The reproductions, distributions, and/or public performances by means of a digital audio transmission described herein lack any authorization, permission, license, or consent to reproduce, distribute, perform publicly by means of a digital audio transmission, or otherwise use the Sound Recordings at Issue.

180.    Blood and GBLP are contributorily liable for the direct infringements described herein.  As a result of Blood and GBLP's close working relationship with Internet Archive, Blood and GBLP have actual knowledge, or reason to know, of the infringing activity.  Blood and GBLP intend and know that Plaintiffs' protected sound recordings are reproduced, distributed, and performed publicly by means of a digital transmission without authorization.  Blood and GBLP facilitate, encourage, and materially contribute to the direct infringement of Plaintiffs' sound recordings by copying physical 78 rpm records into digital files that can be reproduced, distributed, and publicly performed by means of a digital audio transmission.

181.    Each infringement of Plaintiffs' protected sound recordings constitutes a separate and distinct act of infringement.

182.    Blood and GBLP's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

183.    As a direct and proximate result of the infringements by Blood and GBLP, Plaintiffs are entitled to their damages and to Blood and GBLP's profits in amounts to be proven at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

184.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

185.    As a result of Blood and GBLP's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy

at law.  Unless enjoined and restrained by this Court, Blood and GBLP will continue to infringe Plaintiffs' rights in Plaintiffs' sound recordings.  Plaintiffs are entitled to injunctive relief to restrain and enjoin Blood and GBLP's continuing infringing conduct.

### TENTH CAUSE OF ACTION

### Vicarious Infringement against Blood

186.    Plaintiffs repeat and reallege paragraphs 1-90 above as if fully set forth herein.

187.    Plaintiffs own and/or are the exclusive U.S. licensees of the exclusive rights in the Sound Recordings at Issue, which are an illustrative and non-exhaustive list of some of Plaintiffs' works infringed by Defendants through the Great 78 Project.  All of the Sound Recordings at Issue have been submitted to and publicly indexed by the U.S. Copyright Office pursuant to 17 U.S.C. § 1401.

188.    By the acts set forth above, GBLP has infringed Plaintiffs' exclusive rights in protected sound recordings, including but not limited to the Sound Recordings at Issue, by reproducing them in violation of 17 U.S.C. §§ 106(1) and 1401(a)(1).

189.    Neither GBLP nor Blood has any authorization, permission, license, or consent to reproduce or otherwise use the Sound Recordings at Issue.

190.    Blood is vicariously liable for the direct infringements of GBLP described herein. As President and owner of GBLP, Blood has had at all relevant times the right and ability to supervise the infringing conduct of GBLP and its employees and to direct GBLP and its employees to cease infringing.  Further, as the owner of GBLP, Blood receives a direct financial benefit from GBLP's infringement, as GBLP has been paid hundreds of thousands of dollars to reproduce Plaintiffs' protected sound recordings, and profits from those fees flow through to Blood.

191.    Each infringement of Plaintiffs' protected sound recordings constitutes a separate and distinct act of infringement.

192.    Blood's acts of infringement are willful, intentional, purposeful, and in disregard of and indifferent to the rights of Plaintiffs.

193.    As a direct and proximate result of the infringements by Blood, Plaintiffs are entitled to their damages and to Blood's profits in amounts to be proven at trial, which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to statutory damages of up to $150,000 for each protected sound recording infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

194.    Plaintiffs are entitled to attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

195.    As a result of Blood's conduct, Plaintiffs have sustained and continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law. Unless enjoined and restrained by this Court, Blood will continue to infringe Plaintiffs' rights in Plaintiffs' sound recordings.  Plaintiffs are entitled to injunctive relief to restrain and enjoin Blood's continuing infringing conduct.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs respectfully request a judgment in their favor and against Defendants as follows:

A.  For a declaration that Defendants have willfully infringed Plaintiffs' protected sound recordings, including the Sound Recordings at Issue;

B.  For statutory damages pursuant to 17 U.S.C. § 504(c), in an amount up to the maximum provided by law, arising from Defendants' willful violations of Plaintiffs' rights, including in an amount up to $150,000 per work infringed; or, in the alternative, at Plaintiffs' election, Plaintiffs' actual damages pursuant to 17 U.S.C. § 504(b), including Defendants' profits from infringement, in an amount to be proven at trial;

C.  For such equitable relief under Title 17, Title 28, and/or the Court's inherent authority as is necessary to prevent or restrain infringement of Plaintiffs' protected sound recordings, including a permanent injunction requiring that Defendants and their officers, agents, servants, employees, attorneys, directors, successors, assigns, licensees, and all others in active concert or participation with any of them, cease infringing, or causing, aiding, enabling, facilitating, encouraging, promoting,

41

inducing, or materially contributing to or participating in the infringement of any of Plaintiffs' exclusive rights under federal law, including without limitation in the sound recordings in Exhibit A;

D. For an award of Plaintiffs' costs and disbursements in this action, including reasonable attorney's fees, pursuant to 17 U.S.C. § 505;

E. For an award of pre-judgment and post-judgment interest, to the fullest extent available, on any monetary award made part of the judgment against Defendants; and

F. For such other and further relief as the Court deems just and proper.

## <u>DEMAND FOR JURY TRIAL</u>

Pursuant to Federal Rule of Civil Procedure 38, Plaintiffs hereby respectfully demand a jury trial on all issues so triable in this action.

Dated: March 6, 2025                        Respectfully submitted,

*/s/ Corey Miller*
Matthew J. Oppenheim
Corey Miller
Danae Tinelli
OPPENHEIM + ZEBRAK, LLP

Noel M. Cook
HANSON BRIDGETT LLP

Jacob L. Tracer
RECORDING INDUSTRY
ASSOCIATION OF AMERICA

***Attorneys for Plaintiffs***

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1 | "Little" Jimmy Dickens | A Ribbon and a Rose | Sony Music Entertainment |
| 2 | "Little" Jimmy Dickens | A Rose From the Bride's Bouquet | Sony Music Entertainment |
| 3 | "Little" Jimmy Dickens | Blackeyed Joe's | Sony Music Entertainment |
| 4 | "Little" Jimmy Dickens | Country Boy | Sony Music Entertainment |
| 5 | "Little" Jimmy Dickens | Hillbilly Fever | Sony Music Entertainment |
| 6 | "Little" Jimmy Dickens | I'll Be Back A-Sunday | Sony Music Entertainment |
| 7 | "Little" Jimmy Dickens | I'm Little But I'm Loud | Sony Music Entertainment |
| 8 | "Little" Jimmy Dickens | Just When I Needed You | Sony Music Entertainment |
| 9 | "Little" Jimmy Dickens | My Heart's Bouquet | Sony Music Entertainment |
| 10 | "Little" Jimmy Dickens | Out Behind the Barn | Sony Music Entertainment |
| 11 | "Little" Jimmy Dickens | Out of Business | Sony Music Entertainment |
| 12 | "Little" Jimmy Dickens | Salty Boogie | Sony Music Entertainment |
| 13 | "Little" Jimmy Dickens | Take Me As I Am (Or Let Me Go) | Sony Music Entertainment |
| 14 | "Little" Jimmy Dickens | We Could | Sony Music Entertainment |
| 15 | "Little" Jimmy Dickens | You All Come | Sony Music Entertainment |
| 16 | Allyn Mclerie;Miss Liberty Ensemble | Give Me Your Tired, Your Poor | Sony Music Entertainment |
| 17 | Benny Goodman | Benny Rides Again | Sony Music Entertainment |
| 18 | Benny Goodman | Dizzy Spells | Sony Music Entertainment |
| 19 | Benny Goodman | I'm Always Chasing Rainbows | Sony Music Entertainment |
| 20 | Benny Goodman | Killer Diller | Sony Music Entertainment |
| 21 | Benny Goodman | Somebody Stole My Gal | Sony Music Entertainment |
| 22 | Benny Goodman & His Orchestra | Solo Flight | Sony Music Entertainment |
| 23 | Benny Goodman & His Orchestra | Whispering | Sony Music Entertainment |
| 24 | Benny Goodman & His Orchestra With Helen Forrest | Yours | Sony Music Entertainment |
| 25 | Benny Goodman & His Orchestra With Helen Forrest | Yours Is My Heart Alone | Sony Music Entertainment |
| 26 | Benny Goodman & His Orchestra; Vocal By Helen Forrest; Arranged By Eddie Sauter | Nobody | Sony Music Entertainment |
| 27 | Benny Goodman & His Orchestra; Vocal By Helen Forrest; Arranged By Fletcher Henderson | Busy As A Bee (I'm Buzz, Buzz, Buzzin') | Sony Music Entertainment |
| 28 | Benny Goodman & His Orchestra;Martha Tilton | Bei Mir Bist Du Schön | Sony Music Entertainment |
| 29 | Benny Goodman And His Orchestra | Goodbye | Sony Music Entertainment |
| 30 | Benny Goodman And His Orchestra | King Porter Stomp | Sony Music Entertainment |
| 31 | Benny Goodman And His Orchestra | Let's Dance | Sony Music Entertainment |
| 32 | Benny Goodman And His Orchestra With Peggy Lee | All I Need Is You | Sony Music Entertainment |
| 33 | Benny Goodman And His Orchestra With Peggy Lee | Elmer's Tune | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 34 | Benny Goodman And His Orchestra With Peggy Lee | How Deep Is The Ocean | Sony Music Entertainment |
| 35 | Benny Goodman And His Orchestra With Peggy Lee | I See A Million People (But All I Can See Is You) | Sony Music Entertainment |
| 36 | Benny Goodman And His Orchestra With Peggy Lee | I Threw A Kiss In The Ocean | Sony Music Entertainment |
| 37 | Benny Goodman And His Orchestra With Peggy Lee | If You Build A Better Mousetrap | Sony Music Entertainment |
| 38 | Benny Goodman And His Orchestra With Peggy Lee | Let's Do It (Let'S Fall In Love) | Sony Music Entertainment |
| 39 | Benny Goodman And His Orchestra With Peggy Lee | My Little Cousin | Sony Music Entertainment |
| 40 | Benny Goodman And His Orchestra With Peggy Lee | Not Mine | Sony Music Entertainment |
| 41 | Benny Goodman And His Orchestra With Peggy Lee | Shady Lady Bird | Sony Music Entertainment |
| 42 | Benny Goodman And His Orchestra With Peggy Lee | Somebody Else Is Taking My Place | Sony Music Entertainment |
| 43 | Benny Goodman And His Orchestra With Peggy Lee | Somebody Nobody Loves | Sony Music Entertainment |
| 44 | Benny Goodman And His Orchestra With Peggy Lee | That Did It, Marie | Sony Music Entertainment |
| 45 | Benny Goodman Feat. Peggy Lee | How Long Has This Been Going On? | Sony Music Entertainment |
| 46 | Benny Goodman Quartet | The World Is Waiting For The Sunrise | Sony Music Entertainment |
| 47 | Benny Goodman Quintet | Ev'ry Time We Say Goodbye | Sony Music Entertainment |
| 48 | Benny Goodman Sextet | Flying Home | Sony Music Entertainment |
| 49 | Benny Goodman Sextet | I Got Rhythm | Sony Music Entertainment |
| 50 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Rose Room | Sony Music Entertainment |
| 51 | Benny Goodman Sextet Feat. Charlie Christian | Memories of You | Sony Music Entertainment |
| 52 | Bing Crosby | Young and Healthy | Sony Music Entertainment |
| 53 | Buddy Clark | Ballerina | Sony Music Entertainment |
| 54 | Buddy Clark | Peg O' My Heart | Sony Music Entertainment |
| 55 | Buddy Clark;Doris Day | Someone Like You | Sony Music Entertainment |
| 56 | Buddy Clark;Harry Zimmerman | You're Breaking My Heart | Sony Music Entertainment |
| 57 | Carol Channing;Jack Mccauley | Gentlemen Prefer Blondes | Sony Music Entertainment |
| 58 | Dick Haymes;Harry James With Dick Haymes | I'll Get By (As Long As I Have You) | Sony Music Entertainment |
| 59 | Dinah Shore | (I Love You) For Sentimental Reasons | Sony Music Entertainment |
| 60 | Dinah Shore | All That Glitters Is Not Gold | Sony Music Entertainment |
| 61 | Dinah Shore | Anniversary Song | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 62 | Dinah Shore | Buttons and Bows | Sony Music Entertainment |
| 63 | Dinah Shore | Dear Hearts and Gentle People | Sony Music Entertainment |
| 64 | Dinah Shore | Doin' What Comes Natur'lly | Sony Music Entertainment |
| 65 | Dinah Shore | Far Away Places | Sony Music Entertainment |
| 66 | Dinah Shore | Forever and Ever | Sony Music Entertainment |
| 67 | Dinah Shore | Golden Earrings | Sony Music Entertainment |
| 68 | Dinah Shore | How Soon (Will I Be Seeing You) | Sony Music Entertainment |
| 69 | Dinah Shore | I Wish I Didn't Love You So | Sony Music Entertainment |
| 70 | Dinah Shore | I'm Yours | Sony Music Entertainment |
| 71 | Dinah Shore | It's So Nice to Have a Man Around the House | Sony Music Entertainment |
| 72 | Dinah Shore | Laughing on the Outside (Crying on the Inside) | Sony Music Entertainment |
| 73 | Dinah Shore | Lavender Blue (Dilly Dilly) | Sony Music Entertainment |
| 74 | Dinah Shore | Little White Lies | Sony Music Entertainment |
| 75 | Dinah Shore | So In Love | Sony Music Entertainment |
| 76 | Dinah Shore | Tess's Torch Song (I Had a Man) | Sony Music Entertainment |
| 77 | Dinah Shore | The Best Things in Life Are Free | Sony Music Entertainment |
| 78 | Dinah Shore | The Gentleman Is a Dope | Sony Music Entertainment |
| 79 | Dinah Shore | The Gypsy | Sony Music Entertainment |
| 80 | Dinah Shore | Two Silhouettes | Sony Music Entertainment |
| 81 | Dinah Shore | You Do | Sony Music Entertainment |
| 82 | Dinah Shore | You Keep Coming Back Like a Song | Sony Music Entertainment |
| 83 | Dinah Shore | You'd Be so Nice to Come Home To | Sony Music Entertainment |
| 84 | Dinah Shore And Buddy Clark | Baby, It's Cold Outside | Sony Music Entertainment |
| 85 | Dinah Shore And Doris Day With Orchestra Under The Direction Of Hugo Winterhalter | You Can Have Him | Sony Music Entertainment |
| 86 | Doris Day | (Why Did I Tell You I Was Going To) Shanghai | Sony Music Entertainment |
| 87 | Doris Day | A Guy Is A Guy | Sony Music Entertainment |
| 88 | Doris Day | Anyone Can Fall In Love | Sony Music Entertainment |
| 89 | Doris Day | At The Cafe Rendezvous | Sony Music Entertainment |
| 90 | Doris Day | Canadian Capers (Cuttin' Capers) | Sony Music Entertainment |
| 91 | Doris Day | Come to Baby, Do! | Sony Music Entertainment |
| 92 | Doris Day | Darn That Dream | Sony Music Entertainment |
| 93 | Doris Day | Fine and Dandy | Sony Music Entertainment |
| 94 | Doris Day | Here Comes Santa Claus (Down Santa Claus Lane) | Sony Music Entertainment |
| 95 | Doris Day | Hold Me In Your Arms | Sony Music Entertainment |
| 96 | Doris Day | I Got the Sun in the Morning | Sony Music Entertainment |
| 97 | Doris Day | I Only Have Eyes For You | Sony Music Entertainment |
| 98 | Doris Day | I've Never Been In Love Before | Sony Music Entertainment |
| 99 | Doris Day | I've Only Myself to Blame | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 100 | Doris Day | If I Could Be with You (One Hour Tonight) | Sony Music Entertainment |
| 101 | Doris Day | If I Give My Heart to You | Sony Music Entertainment |
| 102 | Doris Day | Imagination | Sony Music Entertainment |
| 103 | Doris Day | In a Shanty In Old Shanty Town | Sony Music Entertainment |
| 104 | Doris Day | It's A Lovely Day Today | Sony Music Entertainment |
| 105 | Doris Day | It's Magic | Sony Music Entertainment |
| 106 | Doris Day | It's You Or No One | Sony Music Entertainment |
| 107 | Doris Day | Julie | Sony Music Entertainment |
| 108 | Doris Day | Just One of Those Things | Sony Music Entertainment |
| 109 | Doris Day | Lullaby Of Broadway | Sony Music Entertainment |
| 110 | Doris Day | Make It Soon | Sony Music Entertainment |
| 111 | Doris Day | My Dream Is Yours | Sony Music Entertainment |
| 112 | Doris Day | My Dreams Are Getting Better All The Time | Sony Music Entertainment |
| 113 | Doris Day | Never Look Back | Sony Music Entertainment |
| 114 | Doris Day | Ol' Saint Nicholas | Sony Music Entertainment |
| 115 | Doris Day | Papa, Won't You Dance With Me? | Sony Music Entertainment |
| 116 | Doris Day | Please Don't Talk About Me When I'm Gone | Sony Music Entertainment |
| 117 | Doris Day | Put 'Em In A Box, Tie 'Em With A Ribbon (and Throw 'Em In The Deep Blue Sea) | Sony Music Entertainment |
| 118 | Doris Day | Secret Love | Sony Music Entertainment |
| 119 | Doris Day | Sentimental Journey | Sony Music Entertainment |
| 120 | Doris Day | Silver Bells | Sony Music Entertainment |
| 121 | Doris Day | Somebody Loves Me | Sony Music Entertainment |
| 122 | Doris Day | Somebody Somewhere | Sony Music Entertainment |
| 123 | Doris Day | Something Wonderful | Sony Music Entertainment |
| 124 | Doris Day | Sometimes I'm Happy | Sony Music Entertainment |
| 125 | Doris Day | Ten Thousand Four Hundred Thirty-Two Sheep | Sony Music Entertainment |
| 126 | Doris Day | That Old Feeling | Sony Music Entertainment |
| 127 | Doris Day | The Blue Bells Of Broadway (Are Ringing Tonight) | Sony Music Entertainment |
| 128 | Doris Day | The Everlasting Arms | Sony Music Entertainment |
| 129 | Doris Day | There's A Rising Moon | Sony Music Entertainment |
| 130 | Doris Day | Till My Love Comes to Me | Sony Music Entertainment |
| 131 | Doris Day | Till the End of Time | Sony Music Entertainment |
| 132 | Doris Day | Till We Meet Again | Sony Music Entertainment |
| 133 | Doris Day | We'll Love Again | Sony Music Entertainment |
| 134 | Doris Day | What Every Girl Should Know | Sony Music Entertainment |
| 135 | Doris Day | Whatever Will Be, Will Be (Que Sera, Sera) | Sony Music Entertainment |
| 136 | Doris Day | When I Fall in Love | Sony Music Entertainment |
| 137 | Doris Day | With A Song In My Heart | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 138 | Doris Day | You Go to My Head | Sony Music Entertainment |
| 139 | Doris Day | You Love Me | Sony Music Entertainment |
| 140 | Doris Day | You're Getting To Be A Habit With Me | Sony Music Entertainment |
| 141 | Doris Day | You're My Thrill | Sony Music Entertainment |
| 142 | Doris Day With Harry James & His Orchestra | Would I Love You | Sony Music Entertainment |
| 143 | Doris Day With Orchestra | A Bushel and A Peck | Sony Music Entertainment |
| 144 | Doris Day With Paul Weston & His Orchestra And The Norman Luboff Choir | Christmas Story | Sony Music Entertainment |
| 145 | Doris Day With Paul Weston And His Orchestra And The Norman Luboff Choir | I'll See You In My Dreams | Sony Music Entertainment |
| 146 | Doris Day With Percy Faith & His Orchestra | I'll Never Stop Loving You | Sony Music Entertainment |
| 147 | Doris Day With The Harry James Quintet | Too Marvelous For Words | Sony Music Entertainment |
| 148 | Doris Day With The Mellomen - Orchestra Under The Direction Of John Rarig | It's A Great Feeling | Sony Music Entertainment |
| 149 | Doris Day;Frankie Laine | Sugarbush | Sony Music Entertainment |
| 150 | Doris Day;Norman Luboff;The Norman Luboff Choir | April In Paris | Sony Music Entertainment |
| 151 | Doris Day;The Mellomen | Again | Sony Music Entertainment |
| 152 | Duke Ellington | Country Gal | Sony Music Entertainment |
| 153 | Duke Ellington | In A Mellotone | Sony Music Entertainment |
| 154 | Duke Ellington | Jam with Sam | Sony Music Entertainment |
| 155 | Duke Ellington | Mood Indigo | Sony Music Entertainment |
| 156 | Duke Ellington | Ring Dem Bells | Sony Music Entertainment |
| 157 | Duke Ellington | Rockin' In Rhythm | Sony Music Entertainment |
| 158 | Duke Ellington | Saddest Tale | Sony Music Entertainment |
| 159 | Duke Ellington | Showboat Shuffle | Sony Music Entertainment |
| 160 | Duke Ellington & His Famous Orchestra | Mood Indigo | Sony Music Entertainment |
| 161 | Duke Ellington & His Famous Orchestra | Solitude | Sony Music Entertainment |
| 162 | Duke Ellington & His Orchestra | Jeep's Blues | Sony Music Entertainment |
| 163 | Duke Ellington & His Orchestra | The Mooche | Sony Music Entertainment |
| 164 | Duke Ellington And His Orchestra | Echoes of Harlem | Sony Music Entertainment |
| 165 | Eddie Albert;Allyn Mclerie;Miss Liberty Ensemble | Let's Take an Old-Fashioned Walk | Sony Music Entertainment |
| 166 | Erroll Garner | On the Street Where You Live | Sony Music Entertainment |
| 167 | Ethel Griffies;Eddie Albert;Miss Liberty Ensemble | Only for Americans | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 168 | Eugene Ormandy;Oscar Levant;The Philadelphia Orchestra | Rhapsody In Blue | Sony Music Entertainment |
| 169 | Frank Sinatra | (On The Island Of) Stromboli | Sony Music Entertainment |
| 170 | Frank Sinatra | (Once Upon) A Moonlight Night | Sony Music Entertainment |
| 171 | Frank Sinatra | A Fella With An Umbrella | Sony Music Entertainment |
| 172 | Frank Sinatra | A Fellow Needs A Girl | Sony Music Entertainment |
| 173 | Frank Sinatra | All Of Me | Sony Music Entertainment |
| 174 | Frank Sinatra | All Through The Day | Sony Music Entertainment |
| 175 | Frank Sinatra | Almost Like Being In Love | Sony Music Entertainment |
| 176 | Frank Sinatra | Always | Sony Music Entertainment |
| 177 | Frank Sinatra | American Beauty Rose | Sony Music Entertainment |
| 178 | Frank Sinatra | Among My Souvenirs | Sony Music Entertainment |
| 179 | Frank Sinatra | April In Paris | Sony Music Entertainment |
| 180 | Frank Sinatra | Autumn In New York | Sony Music Entertainment |
| 181 | Frank Sinatra | Bali Ha'i | Sony Music Entertainment |
| 182 | Frank Sinatra | Begin the Beguine | Sony Music Entertainment |
| 183 | Frank Sinatra | Bim Bam Baby | Sony Music Entertainment |
| 184 | Frank Sinatra | Bop! Goes My Heart | Sony Music Entertainment |
| 185 | Frank Sinatra | But Beautiful | Sony Music Entertainment |
| 186 | Frank Sinatra | But None Like You | Sony Music Entertainment |
| 187 | Frank Sinatra | Bye Bye Baby | Sony Music Entertainment |
| 188 | Frank Sinatra | Christmas Dreaming (A Little Early This Year) | Sony Music Entertainment |
| 189 | Frank Sinatra | Close To You | Sony Music Entertainment |
| 190 | Frank Sinatra | Day By Day | Sony Music Entertainment |
| 191 | Frank Sinatra | Don't Ever Be Afraid To Go Home | Sony Music Entertainment |
| 192 | Frank Sinatra | Ever Homeward | Sony Music Entertainment |
| 193 | Frank Sinatra | Every Man Should Marry | Sony Music Entertainment |
| 194 | Frank Sinatra | Everybody Loves Somebody | Sony Music Entertainment |
| 195 | Frank Sinatra | Feet Of Clay | Sony Music Entertainment |
| 196 | Frank Sinatra | Five Minutes More | Sony Music Entertainment |
| 197 | Frank Sinatra | For Every Man There's A Woman | Sony Music Entertainment |
| 198 | Frank Sinatra | From This Day Forward | Sony Music Entertainment |
| 199 | Frank Sinatra | Full Moon and Empty Arms | Sony Music Entertainment |
| 200 | Frank Sinatra | Goodnight Irene | Sony Music Entertainment |
| 201 | Frank Sinatra | Have Yourself A Merry Little Christmas | Sony Music Entertainment |
| 202 | Frank Sinatra | Hello, Young Lovers | Sony Music Entertainment |
| 203 | Frank Sinatra | How Cute Can You Be? | Sony Music Entertainment |
| 204 | Frank Sinatra | I Believe | Sony Music Entertainment |
| 205 | Frank Sinatra | I Could Write A Book | Sony Music Entertainment |
| 206 | Frank Sinatra | I Couldn't Sleep A Wink Last Night | Sony Music Entertainment |
| 207 | Frank Sinatra | I Fall In Love Too Easily | Sony Music Entertainment |
| 208 | Frank Sinatra | I Fall In Love With You Ev'ry Day | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 209 | Frank Sinatra | I Have But One Heart (O Marenariello) | Sony Music Entertainment |
| 210 | Frank Sinatra | I Love You | Sony Music Entertainment |
| 211 | Frank Sinatra | I Only Have Eyes For You | Sony Music Entertainment |
| 212 | Frank Sinatra | I Should Care | Sony Music Entertainment |
| 213 | Frank Sinatra | I Want To Thank Your Folks | Sony Music Entertainment |
| 214 | Frank Sinatra | I Went Down To Virginia | Sony Music Entertainment |
| 215 | Frank Sinatra | I Whistle A Happy Tune | Sony Music Entertainment |
| 216 | Frank Sinatra | I'm A Fool to Want You | Sony Music Entertainment |
| 217 | Frank Sinatra | I'm Glad There Is You | Sony Music Entertainment |
| 218 | Frank Sinatra | I've Got a Crush on You | Sony Music Entertainment |
| 219 | Frank Sinatra | If I Loved You | Sony Music Entertainment |
| 220 | Frank Sinatra | If I Only Had A Match | Sony Music Entertainment |
| 221 | Frank Sinatra | If I Steal A Kiss | Sony Music Entertainment |
| 222 | Frank Sinatra | It All Came True | Sony Music Entertainment |
| 223 | Frank Sinatra | It All Depends on You | Sony Music Entertainment |
| 224 | Frank Sinatra | It Came Upon A Midnight Clear | Sony Music Entertainment |
| 225 | Frank Sinatra | It Happens Every Spring | Sony Music Entertainment |
| 226 | Frank Sinatra | It Never Entered My Mind | Sony Music Entertainment |
| 227 | Frank Sinatra | It Only Happens When I Dance With You | Sony Music Entertainment |
| 228 | Frank Sinatra | It's A Long Way (From Your House To My House) | Sony Music Entertainment |
| 229 | Frank Sinatra | Just An Old Stone House | Sony Music Entertainment |
| 230 | Frank Sinatra | Just For Now | Sony Music Entertainment |
| 231 | Frank Sinatra | Kiss Me Again | Sony Music Entertainment |
| 232 | Frank Sinatra | Kisses and Tears | Sony Music Entertainment |
| 233 | Frank Sinatra | Let It Snow Let It Snow Let It Snow | Sony Music Entertainment |
| 234 | Frank Sinatra | London By Night | Sony Music Entertainment |
| 235 | Frank Sinatra | Lost In The Stars | Sony Music Entertainment |
| 236 | Frank Sinatra | Love Me | Sony Music Entertainment |
| 237 | Frank Sinatra | Mad About You | Sony Music Entertainment |
| 238 | Frank Sinatra | Mam'selle | Sony Music Entertainment |
| 239 | Frank Sinatra | Mighty Lak' A Rose | Sony Music Entertainment |
| 240 | Frank Sinatra | My Blue Heaven | Sony Music Entertainment |
| 241 | Frank Sinatra | My Cousin Louella | Sony Music Entertainment |
| 242 | Frank Sinatra | MY GIRL | Sony Music Entertainment |
| 243 | Frank Sinatra | My Melancholy Baby | Sony Music Entertainment |
| 244 | Frank Sinatra | My Shawl | Sony Music Entertainment |
| 245 | Frank Sinatra | Nancy (With The Laughing Face) | Sony Music Entertainment |
| 246 | Frank Sinatra | Night After Night | Sony Music Entertainment |
| 247 | Frank Sinatra | Night and Day | Sony Music Entertainment |
| 248 | Frank Sinatra | No Orchids For My Lady | Sony Music Entertainment |
| 249 | Frank Sinatra | None But The Lonely Heart | Sony Music Entertainment |
| 250 | Frank Sinatra | Oh, What A Beautiful Mornin' | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 251 | Frank Sinatra | Oh! What It Seemed To Be | Sony Music Entertainment |
| 252 | Frank Sinatra | Ol' Man River | Sony Music Entertainment |
| 253 | Frank Sinatra | Once In Love With Amy | Sony Music Entertainment |
| 254 | Frank Sinatra | One Finger Melody | Sony Music Entertainment |
| 255 | Frank Sinatra | One Love | Sony Music Entertainment |
| 256 | Frank Sinatra | Poinciana (Song Of The Tree) | Sony Music Entertainment |
| 257 | Frank Sinatra | Put Your Dreams Away (For Another Day) | Sony Music Entertainment |
| 258 | Frank Sinatra | Remember Me In Your Dreams | Sony Music Entertainment |
| 259 | Frank Sinatra | S'posin' | Sony Music Entertainment |
| 260 | Frank Sinatra | Saturday Night  (Is The Loneliest Night In The Week) | Sony Music Entertainment |
| 261 | Frank Sinatra | Saturday Night (Is The Loneliest Night Of The Week) | Sony Music Entertainment |
| 262 | Frank Sinatra | September Song | Sony Music Entertainment |
| 263 | Frank Sinatra | Sheila | Sony Music Entertainment |
| 264 | Frank Sinatra | So Far | Sony Music Entertainment |
| 265 | Frank Sinatra | Some Enchanted Evening | Sony Music Entertainment |
| 266 | Frank Sinatra | Somewhere In The Night | Sony Music Entertainment |
| 267 | Frank Sinatra | Stars In Your Eyes | Sony Music Entertainment |
| 268 | Frank Sinatra | Stella By Starlight | Sony Music Entertainment |
| 269 | Frank Sinatra | Stormy Weather | Sony Music Entertainment |
| 270 | Frank Sinatra | Strange Music | Sony Music Entertainment |
| 271 | Frank Sinatra | Sunflower | Sony Music Entertainment |
| 272 | Frank Sinatra | Take My Love | Sony Music Entertainment |
| 273 | Frank Sinatra | That Lucky Old Sun (Just Rolls Around Heaven All Day) | Sony Music Entertainment |
| 274 | Frank Sinatra | The Birth Of The Blues | Sony Music Entertainment |
| 275 | Frank Sinatra | The Brooklyn Bridge | Sony Music Entertainment |
| 276 | Frank Sinatra | The Charm Of You | Sony Music Entertainment |
| 277 | Frank Sinatra | The Coffee Song (They've Got an Awful Lot of Coffee in Brazil) | Sony Music Entertainment |
| 278 | Frank Sinatra | The Girl That I Marry | Sony Music Entertainment |
| 279 | Frank Sinatra | The House I Live In | Sony Music Entertainment |
| 280 | Frank Sinatra | The Music Stopped | Sony Music Entertainment |
| 281 | Frank Sinatra | The Night We Called It a Day | Sony Music Entertainment |
| 282 | Frank Sinatra | The Right Girl for Me | Sony Music Entertainment |
| 283 | Frank Sinatra | The Song Is You | Sony Music Entertainment |
| 284 | Frank Sinatra | The Stars Will Remember (So Will I) | Sony Music Entertainment |
| 285 | Frank Sinatra | There But for You Go I | Sony Music Entertainment |
| 286 | Frank Sinatra | There's No You | Sony Music Entertainment |
| 287 | Frank Sinatra | These Foolish Things (Remind Me of You) | Sony Music Entertainment |
| 288 | Frank Sinatra | They Say It's Wonderful | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 289 | Frank Sinatra | This Is The Night | Sony Music Entertainment |
| 290 | Frank Sinatra | Time After Time | Sony Music Entertainment |
| 291 | Frank Sinatra | Try A Little Tenderness | Sony Music Entertainment |
| 292 | Frank Sinatra | Two Hearts Are Better Than One | Sony Music Entertainment |
| 293 | Frank Sinatra | Walking In The Sunshine | Sony Music Entertainment |
| 294 | Frank Sinatra | We're Just A Kiss Apart | Sony Music Entertainment |
| 295 | Frank Sinatra | When Is Sometime? | Sony Music Entertainment |
| 296 | Frank Sinatra | When Your Lover Has Gone | Sony Music Entertainment |
| 297 | Frank Sinatra | Where Or When | Sony Music Entertainment |
| 298 | Frank Sinatra | While The Angelus Was Ringing (Les Trois Cloches) | Sony Music Entertainment |
| 299 | Frank Sinatra | White Christmas | Sony Music Entertainment |
| 300 | Frank Sinatra | Why Shouldn't I? | Sony Music Entertainment |
| 301 | Frank Sinatra | Why Try To Change Me Now? | Sony Music Entertainment |
| 302 | Frank Sinatra | Without A Song | Sony Music Entertainment |
| 303 | Frank Sinatra | You Are Too Beautiful | Sony Music Entertainment |
| 304 | Frank Sinatra | You Go To My Head | Sony Music Entertainment |
| 305 | Frank Sinatra | You're My Girl | Sony Music Entertainment |
| 306 | Frank Sinatra With Four Hits And A Miss | Time After Time | Sony Music Entertainment |
| 307 | Frank Sinatra With Male Chorus | Hush-A-Bye Island | Sony Music Entertainment |
| 308 | Frank Sinatra With The Ken Lane Singers | Jingle Bells | Sony Music Entertainment |
| 309 | Frank Sinatra With The Ken Lane Singers | Silent Night, Holy Night | Sony Music Entertainment |
| 310 | Frank Sinatra With The Metronome All-Stars | Sweet Lorraine | Sony Music Entertainment |
| 311 | Frank Sinatra With The Pied Pipers | Ain'tcha Ever Comin' Back | Sony Music Entertainment |
| 312 | Frank Sinatra; Arranged & Conducted By Axel Stordahl | If You Are But A Dream | Sony Music Entertainment |
| 313 | Frank Sinatra;Harry James & His Orchestra | It's Funny To Everyone But Me | Sony Music Entertainment |
| 314 | Frank Yankovic & His Yanks | Milwaukee Polka | Sony Music Entertainment |
| 315 | Frankie Laine | Strange Lady in Town | Sony Music Entertainment |
| 316 | Frankie Yankovic | Just Because | Sony Music Entertainment |
| 317 | Frankie Yankovic And His Yanks | andy's Jolly Hop Polka | Sony Music Entertainment |
| 318 | Frankie Yankovic And His Yanks | Charm of Your Beautiful Dark Eyes | Sony Music Entertainment |
| 319 | Frankie Yankovic And His Yanks | Jolly Polka | Sony Music Entertainment |
| 320 | Frankie Yankovic And His Yanks | Mark Polka | Sony Music Entertainment |
| 321 | Frankie Yankovic And His Yanks | Nightingale Polka | Sony Music Entertainment |
| 322 | Frankie Yankovic And His Yanks | Smile, Sweetheart, Smile | Sony Music Entertainment |
| 323 | Frankie Yankovic And His Yanks | The Girl I Left Behind | Sony Music Entertainment |
| 324 | Frankie Yankovic And His Yanks | When Banana Skins Are Falling (I'll Come Sliding Back to You) | Sony Music Entertainment |
| 325 | Gene Autry | Amapola (Pretty Little Poppy) | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 326 | Gene Autry | At Mail Call Today | Sony Music Entertainment |
| 327 | Gene Autry | Back In The Saddle Again | Sony Music Entertainment |
| 328 | Gene Autry | Be Honest With Me | Sony Music Entertainment |
| 329 | Gene Autry | Bimbo | Sony Music Entertainment |
| 330 | Gene Autry | Blue Yodel No. 5 | Sony Music Entertainment |
| 331 | Gene Autry | Blueberry Hill | Sony Music Entertainment |
| 332 | Gene Autry | Broomstick Buckaroo | Sony Music Entertainment |
| 333 | Gene Autry | Buttons and Bows | Sony Music Entertainment |
| 334 | Gene Autry | Deep In the Heart of Texas | Sony Music Entertainment |
| 335 | Gene Autry | Do Right Daddy Blues | Sony Music Entertainment |
| 336 | Gene Autry | Don't Fence Me In | Sony Music Entertainment |
| 337 | Gene Autry | Frankie and Johnny | Sony Music Entertainment |
| 338 | Gene Autry | Frosty the Snowman | Sony Music Entertainment |
| 339 | Gene Autry | Gallivantin' Galveston Gal | Sony Music Entertainment |
| 340 | Gene Autry | God Bless America | Sony Music Entertainment |
| 341 | Gene Autry | Goodnight Irene | Sony Music Entertainment |
| 342 | Gene Autry | Have I Told You Lately That I Love You | Sony Music Entertainment |
| 343 | Gene Autry | I Hang My Head and Cry | Sony Music Entertainment |
| 344 | Gene Autry | I Wish My Mom Would Marry Santa Claus | Sony Music Entertainment |
| 345 | Gene Autry | I'm Thinking Tonight Of My Blue Eyes | Sony Music Entertainment |
| 346 | Gene Autry | It Makes No Difference Now | Sony Music Entertainment |
| 347 | Gene Autry | Jingle Jangle Jingle | Sony Music Entertainment |
| 348 | Gene Autry | Left My Gal In The Mountains | Sony Music Entertainment |
| 349 | Gene Autry | Mexicali Rose | Sony Music Entertainment |
| 350 | Gene Autry | Peter Cottontail | Sony Music Entertainment |
| 351 | Gene Autry | Ridin' Down the Canyon | Sony Music Entertainment |
| 352 | Gene Autry | Roly Poly | Sony Music Entertainment |
| 353 | Gene Autry | Santa Claus Is Comin' To Town | Sony Music Entertainment |
| 354 | Gene Autry | Smokey the Bear | Sony Music Entertainment |
| 355 | Gene Autry | South Of The Border (Down Mexico Way) | Sony Music Entertainment |
| 356 | Gene Autry | Take Me Back To My Boots and Saddle | Sony Music Entertainment |
| 357 | Gene Autry | The Convict's Dream | Sony Music Entertainment |
| 358 | Gene Autry | The Funny Little Bunny (With The Powder Puff Tail) | Sony Music Entertainment |
| 359 | Gene Autry | The Life Of Jimmie Rodgers | Sony Music Entertainment |
| 360 | Gene Autry | Tumbling Tumbleweeds | Sony Music Entertainment |
| 361 | Gene Autry | When It's Springtime In The Rockies | Sony Music Entertainment |
| 362 | Gene Autry | You Are My Sunshine | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 363 | Gene Autry | You're The Only Star (In My Blue Heaven) | Sony Music Entertainment |
| 364 | Gene Autry & Rosemary Clooney; Orchestra Conducted By Carl Cotner | Look Out The Window | Sony Music Entertainment |
| 365 | Gene Autry & The Pinafores | He's A Chubby Little Fellow | Sony Music Entertainment |
| 366 | Gene Autry With Vocal Group | Here Comes Santa Claus (Down Santa Claus Lane) | Sony Music Entertainment |
| 367 | Gene Autry; Orchestra Conducted By Carl Cotner | Sleigh Bells | Sony Music Entertainment |
| 368 | Gene Autry; Orchestra Conducted By Carl Cotner | When Santa Claus Gets Your Letter | Sony Music Entertainment |
| 369 | Guy Mitchell | Belle, Belle, My Liberty Belle | Sony Music Entertainment |
| 370 | Guy Mitchell | Chicka-Boom | Sony Music Entertainment |
| 371 | Guy Mitchell | My Truly, Truly Fair | Sony Music Entertainment |
| 372 | Guy Mitchell | She Wears Red Feathers | Sony Music Entertainment |
| 373 | Guy Mitchell | Sparrow In The Tree Top | Sony Music Entertainment |
| 374 | Guy Mitchell | There's Always Room At Our House | Sony Music Entertainment |
| 375 | Guy Mitchell; Orchestra And Chorus Under The Direction Of Mitch Miller | Pretty Little Black-Eyed Susie | Sony Music Entertainment |
| 376 | Harold Arlen | Blues In the Night | Sony Music Entertainment |
| 377 | Harry James & His Orchestra | Ciribiribin (They're So In Love) | Sony Music Entertainment |
| 378 | Harry James & His Orchestra | It's Been A Long, Long Time | Sony Music Entertainment |
| 379 | Harry James & His Orchestra | You Made Me Love You (I Didn't Want To Do It) | Sony Music Entertainment |
| 380 | Harry James & His Orchestra;;Dick Haymes & Band, Vocal | Yes Indeed! | Sony Music Entertainment |
| 381 | Harry James & His Orchestra;;Dick Haymes, Vocal | A Sinner Kissed An Angel | Sony Music Entertainment |
| 382 | Harry James & His Orchestra;;Dick Haymes, Vocal | Aurora | Sony Music Entertainment |
| 383 | Harry James & His Orchestra;;Dick Haymes, Vocal | Braggin' | Sony Music Entertainment |
| 384 | Harry James & His Orchestra;;Dick Haymes, Vocal | Day Dreaming | Sony Music Entertainment |
| 385 | Harry James & His Orchestra;;Dick Haymes, Vocal | Dolores | Sony Music Entertainment |
| 386 | Harry James & His Orchestra;;Dick Haymes, Vocal | Don't Cry, Cherie | Sony Music Entertainment |
| 387 | Harry James & His Orchestra;;Dick Haymes, Vocal | For Want Of A Star | Sony Music Entertainment |
| 388 | Harry James & His Orchestra;;Dick Haymes, Vocal | I Guess I'll Have To Dream The Rest | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 389 | Harry James & His Orchestra;;Dick Haymes, Vocal | I Never Purposely Hurt You | Sony Music Entertainment |
| 390 | Harry James & His Orchestra;;Dick Haymes, Vocal | I'll Never Let A Day Pass By | Sony Music Entertainment |
| 391 | Harry James & His Orchestra;;Dick Haymes, Vocal | It's So Peaceful In The Country | Sony Music Entertainment |
| 392 | Harry James & His Orchestra;;Dick Haymes, Vocal | Lament To Love | Sony Music Entertainment |
| 393 | Harry James & His Orchestra;;Dick Haymes, Vocal | Lost In Love | Sony Music Entertainment |
| 394 | Harry James & His Orchestra;;Dick Haymes, Vocal | Minka | Sony Music Entertainment |
| 395 | Harry James & His Orchestra;;Dick Haymes, Vocal | My Silent Love | Sony Music Entertainment |
| 396 | Harry James & His Orchestra;;Dick Haymes, Vocal | Rancho Pillow | Sony Music Entertainment |
| 397 | Harry James & His Orchestra;;Dick Haymes, Vocal | The Man With The Lollypop Song | Sony Music Entertainment |
| 398 | Harry James & His Orchestra;;Dick Haymes, Vocal | Walkin' By The River | Sony Music Entertainment |
| 399 | Harry James & His Orchestra;;Dick Haymes, Vocal | You Don't Know What Love Is | Sony Music Entertainment |
| 400 | Harry James & His Orchestra;Dick Haymes;Helen Forrest;Dalton Rizzotto & Orchestra | The Devil Sat Down and Cried | Sony Music Entertainment |
| 401 | Harry James & His Orchestra;Frank Sinatra | All Or Nothing At All | Sony Music Entertainment |
| 402 | Harry James & His Orchestra;Frank Sinatra | Every Day of My Life | Sony Music Entertainment |
| 403 | Harry James & His Orchestra;Frank Sinatra | Here Comes The Night | Sony Music Entertainment |
| 404 | Harry James & His Orchestra;Frank Sinatra | Melancholy Mood | Sony Music Entertainment |
| 405 | Harry James & His Orchestra;Frank Sinatra | My Buddy | Sony Music Entertainment |
| 406 | Harry James & His Orchestra;Frank Sinatra | On A Little Street In Singapore | Sony Music Entertainment |
| 407 | Harry James & His Orchestra;Frank Sinatra | Who Told You I Cared? | Sony Music Entertainment |
| 408 | Harry James & His Orchestra;Frank Sinatra, Vocal | Ciribiribin (They're So In Love) | Sony Music Entertainment |
| 409 | Harry James & His Orchestra;Helen Forrest | I've Heard That Song Before | Sony Music Entertainment |
| 410 | Harry James & His Orchestra;Willie Smith | Who's Sorry Now? | Sony Music Entertainment |
| 411 | Harry James And His Orchestra | I Don't Care Who Knows It | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 412 | Harry James And His Orchestra | Melancholy Rhapsody | Sony Music Entertainment |
| 413 | Harry James And The Rhythm Section | Limehouse Blues | Sony Music Entertainment |
| 414 | Harry James And The Rhythm Section | The Man I Love | Sony Music Entertainment |
| 415 | Igor Stravinsky;Joseph Szigeti | Russian Maiden's Song | Sony Music Entertainment |
| 416 | Jimmy Dorsey | Green Eyes | Sony Music Entertainment |
| 417 | Johnnie Ray | Let's Walk That-A-Way | Sony Music Entertainment |
| 418 | Kate Smith | A Little Bit Of Heaven (Sure, They Call It Ireland) | Sony Music Entertainment |
| 419 | Kate Smith | Embraceable You | Sony Music Entertainment |
| 420 | Kate Smith | I've Got a Gal In Kalamazoo | Sony Music Entertainment |
| 421 | Kate Smith | Imagination | Sony Music Entertainment |
| 422 | Kate Smith | Mother Machree | Sony Music Entertainment |
| 423 | Kate Smith | My Buddy | Sony Music Entertainment |
| 424 | Kate Smith | My Melancholy Baby | Sony Music Entertainment |
| 425 | Kate Smith | One Dozen Roses | Sony Music Entertainment |
| 426 | Kate Smith | Somebody Loves Me | Sony Music Entertainment |
| 427 | Kate Smith | The Last Time I Saw Paris | Sony Music Entertainment |
| 428 | Kate Smith | Time Was | Sony Music Entertainment |
| 429 | Kate Smith | Tumbling Tumbleweeds | Sony Music Entertainment |
| 430 | Kate Smith | We'll Meet Again | Sony Music Entertainment |
| 431 | Kate Smith | When The Moon Comes Over The Mountain | Sony Music Entertainment |
| 432 | Kate Smith | When You Wish Upon A Star | Sony Music Entertainment |
| 433 | Leonard Bernstein | Facsimile | Sony Music Entertainment |
| 434 | Les Brown | My Dreams Are Getting Better All The Time | Sony Music Entertainment |
| 435 | Louis Armstrong | (What Did I Do To Be So) Black and Blue | Sony Music Entertainment |
| 436 | Louis Armstrong | Back O' Town Blues | Sony Music Entertainment |
| 437 | Louis Armstrong | Basin Street Blues | Sony Music Entertainment |
| 438 | Louis Armstrong | Dear Old Southland | Sony Music Entertainment |
| 439 | Louis Armstrong | Do You Know What It Means To Miss New Orleans? | Sony Music Entertainment |
| 440 | Louis Armstrong | I've Got The World On A String | Sony Music Entertainment |
| 441 | Louis Armstrong | Knockin' A Jug | Sony Music Entertainment |
| 442 | Louis Armstrong | Mack the Knife | Sony Music Entertainment |
| 443 | Louis Armstrong | Mahogany Hall Stomp | Sony Music Entertainment |
| 444 | Louis Armstrong | St. Louis Blues | Sony Music Entertainment |
| 445 | Louis Armstrong | Struttin' With Some Barbecue | Sony Music Entertainment |
| 446 | Louis Armstrong | Tight Like This | Sony Music Entertainment |
| 447 | Louis Armstrong | West End Blues | Sony Music Entertainment |
| 448 | Louis Armstrong | When It's Sleepy Time Down South | Sony Music Entertainment |
| 449 | Louis Armstrong & His Hot Five | Fireworks | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 450 | Louis Armstrong & His Hot Five | West End Blues | Sony Music Entertainment |
| 451 | Louis Armstrong & His Orchestra | Ain't Misbehavin' | Sony Music Entertainment |
| 452 | Louis Armstrong & His Orchestra | St. Louis Blues | Sony Music Entertainment |
| 453 | Louis Armstrong And His Hot Seven | Potato Head Blues | Sony Music Entertainment |
| 454 | Louis Armstrong And His Orchestra | (What Did I Do To Be So) Black and Blue | Sony Music Entertainment |
| 455 | Louis Armstrong Hot Seven    Sic - Big Band | I Can't Give You Anything But Love | Sony Music Entertainment |
| 456 | Louis Armstrong;Jack Teagarden | Ain't Misbehavin' | Sony Music Entertainment |
| 457 | Machito & His Afro-Cuban Orchestra | Oboe Mambo | Sony Music Entertainment |
| 458 | Marian Anderson | Sometimes I Feel Like a Motherless Child | Sony Music Entertainment |
| 459 | Mario Lanza | Because You're Mine | Sony Music Entertainment |
| 460 | Mario Lanza | The Loveliest Night Of The Year | Sony Music Entertainment |
| 461 | Mario Lanza | You Do Something To Me | Sony Music Entertainment |
| 462 | Mario Lanza;Constantine Callinicos | Ave Maria | Sony Music Entertainment |
| 463 | Mario Lanza;Ray Sinatra | Because | Sony Music Entertainment |
| 464 | Mario Lanza;Ray Sinatra | For You Alone | Sony Music Entertainment |
| 465 | Mario Lanza;Ray Sinatra | My Song, My Love | Sony Music Entertainment |
| 466 | Mario Lanza;Ray Sinatra;Rca Victor Orchestra | I Love Thee | Sony Music Entertainment |
| 467 | Mario Lanza;Rca Victor Orchestra;Constantine Callinicos | Ave Maria | Sony Music Entertainment |
| 468 | Mary Martin | I'm Gonna Wash That Man Right Outa My Hair | Sony Music Entertainment |
| 469 | Mary Martin;South Pacific Ensemble | A Wonderful Guy | Sony Music Entertainment |
| 470 | Mary Mccarty | Falling Out Of Love Can Be Fun | Sony Music Entertainment |
| 471 | Mary Mccarty | Homework | Sony Music Entertainment |
| 472 | Mary Mccarty;Allyn Mclerie | You Can Have Him | Sony Music Entertainment |
| 473 | Mitch Miller | The Yellow Rose of Texas | Sony Music Entertainment |
| 474 | Paul Robeson | Joshua Fit De Battle Of Jericho | Sony Music Entertainment |
| 475 | Paul Robeson Jr.;Lawrence Brown | By an' By | Sony Music Entertainment |
| 476 | Paul Robeson Jr.;Lawrence Brown | Cradle Song | Sony Music Entertainment |
| 477 | Paul Robeson Jr.;Lawrence Brown | Water Boy | Sony Music Entertainment |
| 478 | Paul Robeson Jr.;Lawrence Brown | Within Four Walls | Sony Music Entertainment |
| 479 | Peggy Lee | On the Sunny Side of the Street | Sony Music Entertainment |
| 480 | Peggy Lee | The Way You Look Tonight | Sony Music Entertainment |
| 481 | Ray Noble And His Orchestra | Linda | Sony Music Entertainment |
| 482 | Risë Stevens;Robert Merrill | The Chocolate Soldier | Sony Music Entertainment |
| 483 | Rosemary Clooney | Botch-A-Me (Ba-Ba-Baciami Piccina) | Sony Music Entertainment |
| 484 | Rosemary Clooney | C-H-R-I-S-T-M-A-S | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 485 | Rosemary Clooney | Come On-A My House | Sony Music Entertainment |
| 486 | Rosemary Clooney | Come Rain or Come Shine | Sony Music Entertainment |
| 487 | Rosemary Clooney | Count Your Blessings Instead of Sheep | Sony Music Entertainment |
| 488 | Rosemary Clooney | HEY THERE! | Sony Music Entertainment |
| 489 | Rosemary Clooney | I Could Have Danced All Night | Sony Music Entertainment |
| 490 | Rosemary Clooney | Mambo Italiano | Sony Music Entertainment |
| 491 | Rosemary Clooney | This Ole House | Sony Music Entertainment |
| 492 | Rosemary Clooney | Where Will the Dimple Be? | Sony Music Entertainment |
| 493 | Rosemary Clooney | White Christmas | Sony Music Entertainment |
| 494 | Rosemary Clooney | You Started Something | Sony Music Entertainment |
| 495 | Rosemary Clooney With Percy Faith & His Orchestra | Tenderly | Sony Music Entertainment |
| 496 | Ted Lewis And His Band | Royal Garden Blues | Sony Music Entertainment |
| 497 | Ted Lewis And His Band | There's A New Day Comin' | Sony Music Entertainment |
| 498 | Teddy Wilson & His Orchestra Feat. Billie Holiday | What A Little Moonlight Can Do | Sony Music Entertainment |
| 499 | Xavier Cugat And His Orchestra | South America, Take It Away! | Sony Music Entertainment |
| 500 | All Star Band | Blue Lou | Arista Music |
| 501 | Barney Bigard & His Orchestra;Duke Ellington | A Lull at Dawn | Arista Music |
| 502 | Benny Goodman | Air Mail Special | Arista Music |
| 503 | Benny Goodman | Seven Come Eleven | Arista Music |
| 504 | Benny Goodman | Stealin' Apples | Arista Music |
| 505 | Benny Goodman & His Orchestra;Dick Haymes | I've Got A Gal In Kalamazoo | Arista Music |
| 506 | Benny Goodman & His Orchestra;Dick Haymes | Take Me | Arista Music |
| 507 | Benny Goodman And His Orchestra | (I Would Do) Anything For You | Arista Music |
| 508 | Benny Goodman And His Orchestra | Alexander's Ragtime Band | Arista Music |
| 509 | Benny Goodman And His Orchestra | Ballad In Blue | Arista Music |
| 510 | Benny Goodman And His Orchestra | Basin Street Blues | Arista Music |
| 511 | Benny Goodman And His Orchestra | Blue Skies | Arista Music |
| 512 | Benny Goodman And His Orchestra | Bugle Call Rag | Arista Music |
| 513 | Benny Goodman And His Orchestra | Bumble Bee Stomp | Arista Music |
| 514 | Benny Goodman And His Orchestra | Changes | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 515 | Benny Goodman And His Orchestra | Christopher Columbus | Arista Music |
| 516 | Benny Goodman And His Orchestra | Don't Be That Way | Arista Music |
| 517 | Benny Goodman And His Orchestra | Farewell Blues | Arista Music |
| 518 | Benny Goodman And His Orchestra | Get Happy | Arista Music |
| 519 | Benny Goodman And His Orchestra | House Hop | Arista Music |
| 520 | Benny Goodman And His Orchestra | I Want To Be Happy | Arista Music |
| 521 | Benny Goodman And His Orchestra | I've Found A New Baby | Arista Music |
| 522 | Benny Goodman And His Orchestra | Idaho | Arista Music |
| 523 | Benny Goodman And His Orchestra | Jam Session | Arista Music |
| 524 | Benny Goodman And His Orchestra | Japanese Sandman | Arista Music |
| 525 | Benny Goodman And His Orchestra | Life Goes To A Party | Arista Music |
| 526 | Benny Goodman And His Orchestra | Love Me Or Leave Me | Arista Music |
| 527 | Benny Goodman And His Orchestra | Lullaby In Rhythm | Arista Music |
| 528 | Benny Goodman And His Orchestra | Madhouse | Arista Music |
| 529 | Benny Goodman And His Orchestra | Riffin' At The Ritz | Arista Music |
| 530 | Benny Goodman And His Orchestra | Roll 'Em | Arista Music |
| 531 | Benny Goodman And His Orchestra | Rosetta | Arista Music |
| 532 | Benny Goodman And His Orchestra | Sandman | Arista Music |
| 533 | Benny Goodman And His Orchestra | Sing, Sing, Sing - Part 2 | Arista Music |
| 534 | Benny Goodman And His Orchestra | Somebody Loves Me | Arista Music |
| 535 | Benny Goodman And His Orchestra | Sometimes I'm Happy | Arista Music |
| 536 | Benny Goodman And His Orchestra | St. Louis Blues | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 537 | Benny Goodman And His Orchestra | Sugarfoot Stomp | Arista Music |
| 538 | Benny Goodman And His Orchestra | Swingtime In The Rockies | Arista Music |
| 539 | Benny Goodman And His Orchestra | The Man I Love | Arista Music |
| 540 | Benny Goodman And His Orchestra | These Foolish Things Remind Me Of You | Arista Music |
| 541 | Benny Goodman And His Orchestra | Ti-Pi-Tin | Arista Music |
| 542 | Benny Goodman And His Orchestra | Topsy | Arista Music |
| 543 | Benny Goodman And His Orchestra | When Buddha Smiles | Arista Music |
| 544 | Benny Goodman And His Orchestra | When It's Sleepy Time Down South | Arista Music |
| 545 | Benny Goodman And His Orchestra | Wrappin' It Up | Arista Music |
| 546 | Benny Goodman And His Orchestra;Helen Ward | Peter Piper | Arista Music |
| 547 | Benny Goodman And His Orchestra;Helen Ward | Sing Me A Swing Song (And Let Me Dance) | Arista Music |
| 548 | Benny Goodman And His Orchestra;Helen Ward | The Dixieland Band | Arista Music |
| 549 | Benny Goodman And His Orchestra;Helen Ward | Yankee Doodle Never Went To Town | Arista Music |
| 550 | Benny Goodman And His Orchestra;Horace Henderson | Always | Arista Music |
| 551 | Benny Goodman And His Orchestra;Joe Harris | Basin Street Blues | Arista Music |
| 552 | Benny Goodman And His Orchestra;Martha Tilton | And The Angels Sing | Arista Music |
| 553 | Benny Goodman And His Orchestra;Martha Tilton | Loch Lomond | Arista Music |
| 554 | Benny Goodman Feat. Peggy Lee | Ev'rything I Love | Arista Music |
| 555 | Benny Goodman Feat. Peggy Lee | I Got It Bad (And That Ain't Good) | Arista Music |
| 556 | Benny Goodman Quartet | 'S Wonderful | Arista Music |
| 557 | Benny Goodman Quartet | Avalon | Arista Music |
| 558 | Benny Goodman Quartet | Dinah | Arista Music |
| 559 | Benny Goodman Quartet | I'm A Ding Dong Daddy (From Dumas) | Arista Music |
| 560 | Benny Goodman Quartet | Moonglow | Arista Music |
| 561 | Benny Goodman Quartet | Opus 3/4 | Arista Music |
| 562 | Benny Goodman Quartet | Runnin' Wild | Arista Music |
| 563 | Benny Goodman Quartet | Stompin' at the Savoy | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 564 | Benny Goodman Quartet | The Man I Love | Arista Music |
| 565 | Benny Goodman Quintet | I Cried for You | Arista Music |
| 566 | Benny Goodman Quintet | Only Another Boy and Girl | Arista Music |
| 567 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Gone with "What" Wind | Arista Music |
| 568 | Benny Goodman Sextet Feat. Benny Goodman & Charlie Christian | Royal Garden Blues | Arista Music |
| 569 | Benny Goodman Sextet;Charlie Christian | Breakfast Feud | Arista Music |
| 570 | Benny Goodman Sextet;Charlie Christian | Gone With What Draft | Arista Music |
| 571 | Benny Goodman Sextet;Charlie Christian | I Found a New Baby | Arista Music |
| 572 | Benny Goodman Trio | After You've Gone | Arista Music |
| 573 | Benny Goodman Trio | All My Life | Arista Music |
| 574 | Benny Goodman Trio | Body and Soul | Arista Music |
| 575 | Benny Goodman Trio | China Boy | Arista Music |
| 576 | Benny Goodman Trio | I Must Have That Man | Arista Music |
| 577 | Benny Goodman Trio | More Than You Know | Arista Music |
| 578 | Benny Goodman Trio | More Than You Know | Arista Music |
| 579 | Benny Goodman Trio | Nobody's Sweetheart | Arista Music |
| 580 | Benny Goodman Trio | Who? | Arista Music |
| 581 | Benny Goodman Trio;Teddy Wilson;Gene Krupa | Oh, Lady Be Good | Arista Music |
| 582 | Benny Goodman Trio;Teddy Wilson;Gene Krupa | Someday Sweetheart | Arista Music |
| 583 | Benny Goodman; Arranged By Fletcher Henderson | Ridin' High | Arista Music |
| 584 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | A Smo-o-o-oth One | Arista Music |
| 585 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | As Long as I Live | Arista Music |
| 586 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Benny's Bugle | Arista Music |
| 587 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | I Surrender, Dear | Arista Music |
| 588 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Poor Butterfly | Arista Music |
| 589 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Shivers | Arista Music |
| 590 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Soft Winds | Arista Music |
| 591 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | These Foolish Things | Arista Music |

**Second Amended Exhibit A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 592 | Benny Goodman;Charlie Christian;Benny Goodman Sextet | Wholly Cats | Arista Music |
| 593 | Benny Goodman;The Benny Goodman Sextet | Where or When | Arista Music |
| 594 | Bix Beiderbecke And His Orchestra | I'll Be a Friend "With Pleasure" | Arista Music |
| 595 | Dinah Shore | Along the Navajo Trail | Arista Music |
| 596 | Dinah Shore | Blues in the Night | Arista Music |
| 597 | Dinah Shore | Candy | Arista Music |
| 598 | Dinah Shore | Dearly Beloved | Arista Music |
| 599 | Dinah Shore | I Don't Want To Walk Without You | Arista Music |
| 600 | Dinah Shore | I'll Walk Alone | Arista Music |
| 601 | Dinah Shore | Jim | Arista Music |
| 602 | Dinah Shore | Miss You | Arista Music |
| 603 | Dinah Shore | My Heart Cries For You | Arista Music |
| 604 | Dinah Shore | Personality | Arista Music |
| 605 | Dinah Shore | Skylark | Arista Music |
| 606 | Dinah Shore | Sleigh Ride In July | Arista Music |
| 607 | Dinah Shore | Something To Remember You By | Arista Music |
| 608 | Dinah Shore | Sweet Violets | Arista Music |
| 609 | Dinah Shore | Yes, My Darling Daughter | Arista Music |
| 610 | Dinah Shore;Gordon Jenkins;Robert Barene;Joe Quadri;Lyall Bowen;Jack Chaney;Dick Clark;Archie Rosate;Perry Botkin;Charles Lavere;Carl Maus;Maurice Perlmutter;Andy Secrest;Ray Miller | He Wears a Pair of Silver Wings | Arista Music |
| 611 | Dinah Shore;Leonard Joy;Sid Stoneburn;Fletcher Hereford;Larry Binyon;Babe Russin;Melvin Soloman;Ken Binford;Sam Mineo;Gene Traxler;Fred Fradkin;Max Silverman;Joe Raymond;Sam Weiss | Three Little Sisters | Arista Music |
| 612 | Duke Ellington & His Famous Orchestra;Cootie Williams;Ben Webster;Harry Carney | Cotton Tail | Arista Music |
| 613 | Duke Ellington & His Famous Orchestra;Ivie Anderson;Johnny Hodges | I Got It Bad and That Ain't Good | Arista Music |
| 614 | Duke Ellington & His Famous Orchestra;Ivie Anderson;Sonny Greer;Ray Nance;Harry Carney | Chocolate Shake | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 615 | Duke Ellington & His Famous Orchestra;Joya Sherrill | I'm Beginning to See the Light | Arista Music |
| 616 | Duke Ellington And His Famous Orchestra | A Portrait of Bert Williams | Arista Music |
| 617 | Duke Ellington And His Famous Orchestra | A Slip of the Lip (Can Sink a Ship) | Arista Music |
| 618 | Duke Ellington And His Famous Orchestra | Across the Track Blues | Arista Music |
| 619 | Duke Ellington And His Famous Orchestra | Bakiff | Arista Music |
| 620 | Duke Ellington And His Famous Orchestra | Bli-Blip | Arista Music |
| 621 | Duke Ellington And His Famous Orchestra | Blue Goose | Arista Music |
| 622 | Duke Ellington And His Famous Orchestra | Blue Serge | Arista Music |
| 623 | Duke Ellington And His Famous Orchestra | Bojangles | Arista Music |
| 624 | Duke Ellington And His Famous Orchestra | Concerto for Cootie | Arista Music |
| 625 | Duke Ellington And His Famous Orchestra | Conga Brava | Arista Music |
| 626 | Duke Ellington And His Famous Orchestra | Dusk | Arista Music |
| 627 | Duke Ellington And His Famous Orchestra | Five O'Clock Drag | Arista Music |
| 628 | Duke Ellington And His Famous Orchestra | Harlem Air-Shaft | Arista Music |
| 629 | Duke Ellington And His Famous Orchestra | I Don't Know What Kind of Blues I Got | Arista Music |
| 630 | Duke Ellington And His Famous Orchestra | I Never Felt This Way Before | Arista Music |
| 631 | Duke Ellington And His Famous Orchestra | Jack The Bear | Arista Music |
| 632 | Duke Ellington And His Famous Orchestra | Johnny Come Lately | Arista Music |
| 633 | Duke Ellington And His Famous Orchestra | Ko-Ko | Arista Music |
| 634 | Duke Ellington And His Famous Orchestra | Main Stem | Arista Music |
| 635 | Duke Ellington And His Famous Orchestra | Me and You | Arista Music |
| 636 | Duke Ellington And His Famous Orchestra | Moon Mist | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 637 | Duke Ellington And His Famous Orchestra | Morning Glory | Arista Music |
| 638 | Duke Ellington And His Famous Orchestra | Perdido | Arista Music |
| 639 | Duke Ellington And His Famous Orchestra | Raincheck | Arista Music |
| 640 | Duke Ellington And His Famous Orchestra | Rocks In My Bed | Arista Music |
| 641 | Duke Ellington And His Famous Orchestra | Rumpus in Richmond | Arista Music |
| 642 | Duke Ellington And His Famous Orchestra | Sentimental Lady | Arista Music |
| 643 | Duke Ellington And His Famous Orchestra | Sepia Panorama | Arista Music |
| 644 | Duke Ellington And His Famous Orchestra | Sherman Shuffle | Arista Music |
| 645 | Duke Ellington And His Famous Orchestra | Someone | Arista Music |
| 646 | Duke Ellington And His Famous Orchestra | The "C" Jam Blues | Arista Music |
| 647 | Duke Ellington And His Famous Orchestra | The Flaming Sword | Arista Music |
| 648 | Duke Ellington And His Famous Orchestra | The Giddybug Gallop | Arista Music |
| 649 | Duke Ellington And His Famous Orchestra | Warm Valley | Arista Music |
| 650 | Duke Ellington And His Famous Orchestra | What Am I Here For? | Arista Music |
| 651 | Duke Ellington And His Famous Orchestra | What Good Would It Do? | Arista Music |
| 652 | Duke Ellington And His Famous Orchestra;Ivie Anderson | Hayfoot, Strawfoot | Arista Music |
| 653 | Duke Ellington And His Famous Orchestra;Ivie Anderson | I Don't Mind | Arista Music |
| 654 | Eddie Fisher | Jingle Bells | Arista Music |
| 655 | Fats Waller | Honeysuckle Rose | Arista Music |
| 656 | Fats Waller | Mandy | Arista Music |
| 657 | Fats Waller | Stardust | Arista Music |
| 658 | Frank Sinatra;Tommy Dorsey | Everything Happens to Me | Arista Music |
| 659 | Frank Sinatra;Tommy Dorsey | I Hear A Rhapsody | Arista Music |
| 660 | Frank Sinatra;Tommy Dorsey | Just As Though You Were Here | Arista Music |
| 661 | Frank Sinatra;Tommy Dorsey & His Orchestra | I'll Be Seeing You | Arista Music |
| 662 | Freddy Martin & His Orchestra | Sleigh Ride | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 663 | Freddy Martin And His Orchestra | The Hut-Sut Song (A Swedish Serenade) | Arista Music |
| 664 | Freddy Martin And His Orchestra;Clyde Rogers | 'Til Reveille | Arista Music |
| 665 | Freddy Martin And His Orchestra;Norman L. Bailey;Harry O. Mckeehan;Glenn Loren Hughes;Charles Probert;Archie Rosati;Clyde Rogers;Chris Richardson;Russ Klein;Mischa Russell;Eddie Stone;Charles Bealick;Eddie Bergman;Jack Francis Fina;George Green;Bob White | Johnny Doughboy Found a Rose in Ireland | Arista Music |
| 666 | Gene Krupa & His Swing Band | I Hope Gabriel Likes My Music | Arista Music |
| 667 | Glenn Miller | Moonlight Serenade | Arista Music |
| 668 | Glenn Miller & His Orchestra | A Million Dreams Ago | Arista Music |
| 669 | Glenn Miller & His Orchestra | Along The Santa Fe Trail | Arista Music |
| 670 | Glenn Miller & His Orchestra | Cuckoo in the Clock | Arista Music |
| 671 | Glenn Miller & His Orchestra | Ding-Dong! The Witch Is Dead | Arista Music |
| 672 | Glenn Miller & His Orchestra | Juke Box Saturday Night | Arista Music |
| 673 | Glenn Miller & His Orchestra | Mister Meadowlark | Arista Music |
| 674 | Glenn Miller & His Orchestra | Moon Love | Arista Music |
| 675 | Glenn Miller & His Orchestra | Says Who? Says You, Says I! | Arista Music |
| 676 | Glenn Miller & His Orchestra | Skylark | Arista Music |
| 677 | Glenn Miller & His Orchestra | The Gaucho Serenade | Arista Music |
| 678 | Glenn Miller & His Orchestra | When The Swallows Come Back To Capistrano | Arista Music |
| 679 | Glenn Miller & His Orchestra;Marion Hutton | The Woodpecker Song | Arista Music |
| 680 | Glenn Miller & His Orchestra;Ray Eberle | A Nightingale Sang In Berkeley Square (From "New Faces") | Arista Music |
| 681 | Glenn Miller & His Orchestra;Ray Eberle | Blue Moonlight | Arista Music |
| 682 | Glenn Miller & His Orchestra;Ray Eberle | Blueberry Hill | Arista Music |
| 683 | Glenn Miller & His Orchestra;Ray Eberle | Imagination | Arista Music |
| 684 | Glenn Miller & His Orchestra;Ray Eberle | Indian Summer | Arista Music |
| 685 | Glenn Miller & His Orchestra;Ray Eberle | The Nearness of You | Arista Music |
| 686 | Glenn Miller & His Orchestra;Ray Eberle | You and I | Arista Music |
| 687 | Glenn Miller & His Orchestra;Ray Eberle;The Modernaires | Elmer's Tune | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 688 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | Moonlight Becomes You | Arista Music |
| 689 | Glenn Miller & His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic (From "Star Spangled Rhythm") | Arista Music |
| 690 | Glenn Miller & His Orchestra;Tex Beneke;The Modernaires | Jingle Bells | Arista Music |
| 691 | Glenn Miller And His Orchestra | Adios | Arista Music |
| 692 | Glenn Miller And His Orchestra | American Patrol | Arista Music |
| 693 | Glenn Miller And His Orchestra | Oh, You Crazy Moon | Arista Music |
| 694 | Glenn Miller And His Orchestra | Polka Dots and Moonbeams | Arista Music |
| 695 | Glenn Miller And His Orchestra | The Lady's In Love with You | Arista Music |
| 696 | Glenn Miller And His Orchestra;Marion Hutton | The Man With The Mandolin | Arista Music |
| 697 | Glenn Miller And His Orchestra;Marion Hutton And Band | Yes, My Darling Daughter | Arista Music |
| 698 | Glenn Miller And His Orchestra;Ray Eberle | Fools Rush In (Where Angels Fear To Tread) | Arista Music |
| 699 | Glenn Miller And His Orchestra;Ray Eberle | It's Always You | Arista Music |
| 700 | Glenn Miller And His Orchestra;Ray Eberle | This Time the Dream's On Me | Arista Music |
| 701 | Glenn Miller And His Orchestra;Skip Nelson;The Modernaires | That Old Black Magic | Arista Music |
| 702 | Harry James & His Orchestra;Helen Forrest | I Don't Want To Walk Without You | Arista Music |
| 703 | Lena Horne | I Ain't Got Nothin' But The Blues | Arista Music |
| 704 | Lena Horne | I Didn't Know About You | Arista Music |
| 705 | Lena Horne With Charlie Barnet & His Orchestra | You're My Thrill | Arista Music |
| 706 | Lena Horne;Charlie Barnet & His Orchestra | Good-For-Nothin' Joe | Arista Music |
| 707 | Lionel Hampton | Ring Dem Bells | Arista Music |
| 708 | Lionel Hampton & His Orchestra | Don't Be That Way | Arista Music |
| 709 | Lionel Hampton & His Orchestra | Flying Home | Arista Music |
| 710 | Lionel Hampton & His Orchestra | It Don't Mean a Thing (If It Ain't Got That Swing) | Arista Music |
| 711 | Louis Armstrong | Before Long | Arista Music |
| 712 | Louis Armstrong | Blues for yesterday | Arista Music |
| 713 | Louis Armstrong | Blues in the South | Arista Music |
| 714 | Louis Armstrong | Don't Play Me Cheap | Arista Music |
| 715 | Louis Armstrong | Dusky Stevedore | Arista Music |
| 716 | Louis Armstrong | Endie | Arista Music |
| 717 | Louis Armstrong | He's a Son of the South | Arista Music |
| 718 | Louis Armstrong | Honey, Do! | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 719 | Louis Armstrong | Hustlin' and Bustlin' for Baby | Arista Music |
| 720 | Louis Armstrong | I Believe | Arista Music |
| 721 | Louis Armstrong | I Gotta Right to Sing the Blues | Arista Music |
| 722 | Louis Armstrong | I Hate to Leave You Now | Arista Music |
| 723 | Louis Armstrong | I Want a Little Girl | Arista Music |
| 724 | Louis Armstrong | I Wonder, I Wonder, I Wonder | Arista Music |
| 725 | Louis Armstrong | It Takes Time | Arista Music |
| 726 | Louis Armstrong | Joseph 'n His Brudders | Arista Music |
| 727 | Louis Armstrong | Lovely Weather We're Having | Arista Music |
| 728 | Louis Armstrong | Mighty River | Arista Music |
| 729 | Louis Armstrong | Mississippi Basin | Arista Music |
| 730 | Louis Armstrong | Sittin' In the Dark | Arista Music |
| 731 | Louis Armstrong | Snowball | Arista Music |
| 732 | Louis Armstrong | Some Sweet Day | Arista Music |
| 733 | Louis Armstrong | Squeeze Me | Arista Music |
| 734 | Louis Armstrong | That's My Home | Arista Music |
| 735 | Louis Armstrong | There's A Cabin in the Pines | Arista Music |
| 736 | Louis Armstrong | Where the Blues Were Born in New Orleans | Arista Music |
| 737 | Louis Armstrong | You Don't Learn That In School | Arista Music |
| 738 | Louis Armstrong & His Hot Seven | Sugar | Arista Music |
| 739 | Louis Armstrong & His Orchestra | Basin Street Blues | Arista Music |
| 740 | Louis Armstrong & His Orchestra | High Society | Arista Music |
| 741 | Louis Armstrong And His Orchestra | No Variety Blues | Arista Music |
| 742 | Metronome All Stars;Benny Goodman;Charlie Christian | All Star Strut | Arista Music |
| 743 | Morton Gould And His Orchestra | Tropical | Arista Music |
| 744 | Paul Robeson | Sometimes I Feel Like a Motherless Child | Arista Music |
| 745 | Perry Como | God Rest Ye Merry Gentlemen | Arista Music |
| 746 | Perry Como | Jingle Bells | Arista Music |
| 747 | Rosemary Clooney | Beautiful Brown Eyes | Arista Music |
| 748 | Sidney Bechet & His New Orleans Feetwarmers | Blues In the Air | Arista Music |
| 749 | Sidney Bechet & His New Orleans Feetwarmers | The Mooche | Arista Music |
| 750 | Sidney Bechet & His New Orleans Feetwarmers | Wild Man Blues | Arista Music |
| 751 | Ted Lewis And His Band | Royal Garden Blues | Arista Music |
| 752 | The Glenn Miller Orchestra;Ray Eberle | Stairway to the Stars | Arista Music |
| 753 | The Glenn Miller Orchestra;Ray Eberle;Chummy Macgregor | Careless | Arista Music |
| 754 | The Sentimentalists;Tommy Dorsey;Frank Sinatra | Head on My Pillow | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 755 | Tommy Dorsey & His Clambake Seven | Chinatown, My Chinatown | Arista Music |
| 756 | Tommy Dorsey & His Clambake Seven | When The Midnight Choo-Choo Leaves For Alabam' | Arista Music |
| 757 | Tommy Dorsey & His Clambake Seven;Hughie Prince And Orchestra | Alla en el Rancho Grande (My Ranch) | Arista Music |
| 758 | Tommy Dorsey & His Clambake Seven;Sy Oliver | Don't Be A Baby, Baby | Arista Music |
| 759 | Tommy Dorsey & His Orchestra | Jammin' | Arista Music |
| 760 | Tommy Dorsey & His Orchestra | Marie | Arista Music |
| 761 | Tommy Dorsey & His Orchestra With Frank Sinatra | You're Lonely and I'm Lonely | Arista Music |
| 762 | Tommy Dorsey & His Orchestra;Charlie Shavers | Birmingham Bounce | Arista Music |
| 763 | Tommy Dorsey & His Orchestra;Duke Ellington | The Minor Goes Muggin' | Arista Music |
| 764 | Tommy Dorsey & His Orchestra;Frank Sinatra | Polka Dots and Moonbeams | Arista Music |
| 765 | Tommy Dorsey & His Orchestra;Frank Sinatra | This Love of Mine | Arista Music |
| 766 | Tommy Dorsey & His Orchestra;Frank Sinatra | Trade Winds | Arista Music |
| 767 | Tommy Dorsey & His Orchestra;Frank Sinatra;The Pied Pipers | Dolores | Arista Music |
| 768 | Tommy Dorsey & His Orchestra;Jack Leonard | Indian Summer | Arista Music |
| 769 | Tommy Dorsey And His Orchestra | Well, Git It! | Arista Music |
| 770 | Tommy Dorsey And His Orchestra With Frank Sinatra | I Tried | Arista Music |
| 771 | Tommy Dorsey And His Orchestra With Frank Sinatra | I'll Take Tallulah | Arista Music |
| 772 | Tommy Dorsey And His Orchestra With Frank Sinatra | In The Blue of Evening | Arista Music |
| 773 | Tommy Dorsey And His Orchestra With Frank Sinatra | Light A Candle In The Chapel | Arista Music |
| 774 | Tommy Dorsey And His Orchestra With Frank Sinatra | Neiani | Arista Music |
| 775 | Tommy Dorsey And His Orchestra With Frank Sinatra | Snootie Little Cutie | Arista Music |
| 776 | Tommy Dorsey And His Orchestra With Frank Sinatra | Somewhere a Voice is Calling | Arista Music |
| 777 | Tommy Dorsey And His Orchestra With Frank Sinatra | Take Me | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 778 | Tommy Dorsey And His Orchestra With Frank Sinatra | There Are Such Things | Arista Music |
| 779 | Tommy Dorsey And His Orchestra With Frank Sinatra | How Do You Do Without Me? | Arista Music |
| 780 | Vaughn Monroe & His Orchestra | Let It Snow, Let It Snow, Let It Snow | Arista Music |
| 781 | Vaughn Monroe And His Orchestra | From the Coast of Maine to the Rockies | Arista Music |
| 782 | Al Hibbler | Unchained Melody | UMG Recordings, Inc. |
| 783 | Al Jolson | After You've Gone | UMG Recordings, Inc. |
| 784 | Al Jolson | All My Love | UMG Recordings, Inc. |
| 785 | Al Jolson | Anniversary Song | UMG Recordings, Inc. |
| 786 | Al Jolson | April Showers | UMG Recordings, Inc. |
| 787 | Al Jolson | Are You Lonesome Tonight | UMG Recordings, Inc. |
| 788 | Al Jolson | Avalon | UMG Recordings, Inc. |
| 789 | Al Jolson | By The Light Of The Silvery Moon | UMG Recordings, Inc. |
| 790 | Al Jolson | California, Here I Come | UMG Recordings, Inc. |
| 791 | Al Jolson | Carolina In The Morning | UMG Recordings, Inc. |
| 792 | Al Jolson | Chinatown, My Chinatown | UMG Recordings, Inc. |
| 793 | Al Jolson | De Camptown Races | UMG Recordings, Inc. |
| 794 | Al Jolson | For Me and My Gal | UMG Recordings, Inc. |
| 795 | Al Jolson | God's Country | UMG Recordings, Inc. |
| 796 | Al Jolson | I Want A Girl (Just Like The Girl That Married Dear Old Dad) | UMG Recordings, Inc. |
| 797 | Al Jolson | I Wish I Had A Girl | UMG Recordings, Inc. |
| 798 | Al Jolson | I'm Sitting On Top Of The World (Just Rolling Along - Just Rolling Along) | UMG Recordings, Inc. |
| 799 | Al Jolson | If I Only Had A Match | UMG Recordings, Inc. |
| 800 | Al Jolson | It All Depends On You | UMG Recordings, Inc. |
| 801 | Al Jolson | Keep Smiling At Trouble (Trouble's A Bubble) | UMG Recordings, Inc. |
| 802 | Al Jolson | Let Me Sing and I'm Happy | UMG Recordings, Inc. |
| 803 | Al Jolson | Let's Go West Again | UMG Recordings, Inc. |
| 804 | Al Jolson | Ma Blushin' Rosie | UMG Recordings, Inc. |
| 805 | Al Jolson | My Mother's Rosary | UMG Recordings, Inc. |
| 806 | Al Jolson | Oh Susannah | UMG Recordings, Inc. |
| 807 | Al Jolson | Paris Wakes and Smiles | UMG Recordings, Inc. |
| 808 | Al Jolson | Pretty Baby | UMG Recordings, Inc. |
| 809 | Al Jolson | Remember Mother's Day | UMG Recordings, Inc. |
| 810 | Al Jolson | Rock-A-Bye Your Baby With A Dixie Melody | UMG Recordings, Inc. |
| 811 | Al Jolson | Some Enchanted Evening | UMG Recordings, Inc. |
| 812 | Al Jolson | Someone Else May Be There While I'm Gone | UMG Recordings, Inc. |
| 813 | Al Jolson | Sonny Boy | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 814 | Al Jolson | Swanee | UMG Recordings, Inc. |
| 815 | Al Jolson | That Wonderful Girl Of Mine | UMG Recordings, Inc. |
| 816 | Al Jolson | When I Leave The World Behind | UMG Recordings, Inc. |
| 817 | Al Jolson | When The Red, Red Robin Comes Bob, Bob, Bobbin' Along | UMG Recordings, Inc. |
| 818 | Al Jolson | Where The Black Eyed Susans Grow | UMG Recordings, Inc. |
| 819 | Al Jolson | You Made Me Love You | UMG Recordings, Inc. |
| 820 | Alfred Apaka | White Ginger Blossom | UMG Recordings, Inc. |
| 821 | Alfred Drake | The Surrey With The Fringe On Top | UMG Recordings, Inc. |
| 822 | Art Tatum | Get Happy | UMG Recordings, Inc. |
| 823 | Art Tatum | I Would Do Anything For You | UMG Recordings, Inc. |
| 824 | Art Tatum | Wee Baby Blues | UMG Recordings, Inc. |
| 825 | Benny Carter | Night Hop | UMG Recordings, Inc. |
| 826 | Betty Garrett | Little Surplus Me | UMG Recordings, Inc. |
| 827 | Betty Garrett | South America Take It Away | UMG Recordings, Inc. |
| 828 | Betty Garrett | Yuletide, Park Avenue | UMG Recordings, Inc. |
| 829 | Bill Haley & His Comets | Calling All Comets | UMG Recordings, Inc. |
| 830 | Bill Haley & His Comets | Goofin' Around | UMG Recordings, Inc. |
| 831 | Bill Haley & His Comets | Hot Dog, Buddy, Buddy | UMG Recordings, Inc. |
| 832 | Bill Haley & His Comets | Miss You | UMG Recordings, Inc. |
| 833 | Bill Haley & His Comets | Rockin' Through The Rye | UMG Recordings, Inc. |
| 834 | Bill Haley & His Comets | Sway With Me | UMG Recordings, Inc. |
| 835 | Bill Haley & His Comets | Two Hound Dogs | UMG Recordings, Inc. |
| 836 | Bill Kenny & The Song Spinners | It Is No Secret (What God Can Do) | UMG Recordings, Inc. |
| 837 | Bill Monroe & The Bluegrass Boys | In The Pines | UMG Recordings, Inc. |
| 838 | Bill Monroe & The Bluegrass Boys | Uncle Pen | UMG Recordings, Inc. |
| 839 | Billie Holiday | Autumn in New York | UMG Recordings, Inc. |
| 840 | Billie Holiday | Baby Get Lost | UMG Recordings, Inc. |
| 841 | Billie Holiday | Blue Moon | UMG Recordings, Inc. |
| 842 | Billie Holiday | Easy To Love | UMG Recordings, Inc. |
| 843 | Billie Holiday | I Cover The Waterfront | UMG Recordings, Inc. |
| 844 | Billie Holiday | I Gotta Right To Sing The Blues | UMG Recordings, Inc. |
| 845 | Billie Holiday | I'll Be Seeing You | UMG Recordings, Inc. |
| 846 | Billie Holiday | I'll Get By | UMG Recordings, Inc. |
| 847 | Billie Holiday | I'll Look Around | UMG Recordings, Inc. |
| 848 | Billie Holiday | I'm Yours | UMG Recordings, Inc. |
| 849 | Billie Holiday | My Man | UMG Recordings, Inc. |
| 850 | Billie Holiday | My Old Flame | UMG Recordings, Inc. |
| 851 | Billie Holiday | Solitude | UMG Recordings, Inc. |
| 852 | Billie Holiday | Somebody's On My Mind | UMG Recordings, Inc. |
| 853 | Billie Holiday | Tenderly | UMG Recordings, Inc. |
| 854 | Billie Holiday | What A Little Moonlight Can Do | UMG Recordings, Inc. |
| 855 | Billie Holiday | What Is This Thing Called Love | UMG Recordings, Inc. |
| 856 | Billie Holiday | Yesterdays | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 857 | Billie Holiday | You Turned The Tables On Me | UMG Recordings, Inc. |
| 858 | Billie Holiday & Her Orchestra | Fine and Mellow | UMG Recordings, Inc. |
| 859 | Billie Holiday & Her Orchestra | He's Funny That Way | UMG Recordings, Inc. |
| 860 | Billie Holiday & Her Orchestra | If the Moon Turns Green | UMG Recordings, Inc. |
| 861 | Billie Holiday & Her Orchestra | Strange Fruit | UMG Recordings, Inc. |
| 862 | Bing Crosby | (It's a) Marshmallow World | UMG Recordings, Inc. |
| 863 | Bing Crosby | (Running Around In Circles) Getting Nowhere | UMG Recordings, Inc. |
| 864 | Bing Crosby | (Yip Yip De Hootie) My Baby Said Yes | UMG Recordings, Inc. |
| 865 | Bing Crosby | A Fella With An Umbrella | UMG Recordings, Inc. |
| 866 | Bing Crosby | A Fine Romance | UMG Recordings, Inc. |
| 867 | Bing Crosby | A Flight Of Fancy | UMG Recordings, Inc. |
| 868 | Bing Crosby | A Friend Of Yours | UMG Recordings, Inc. |
| 869 | Bing Crosby | A Marshmallow World | UMG Recordings, Inc. |
| 870 | Bing Crosby | A Nightingale Sang In Berkeley Square | UMG Recordings, Inc. |
| 871 | Bing Crosby | A Song Of Old Hawaii | UMG Recordings, Inc. |
| 872 | Bing Crosby | A Weaver Of Dreams | UMG Recordings, Inc. |
| 873 | Bing Crosby | After You've Gone | UMG Recordings, Inc. |
| 874 | Bing Crosby | Ain't Got A Dime To My Name (Ho Ho Ho Hum) | UMG Recordings, Inc. |
| 875 | Bing Crosby | All Hail The Power Of Jesus' Name | UMG Recordings, Inc. |
| 876 | Bing Crosby | Aloha Oe | UMG Recordings, Inc. |
| 877 | Bing Crosby | Aren't You Glad You're You | UMG Recordings, Inc. |
| 878 | Bing Crosby | Around The World (In Eighty Days) | UMG Recordings, Inc. |
| 879 | Bing Crosby | At Last! At Last! | UMG Recordings, Inc. |
| 880 | Bing Crosby | At Your Command | UMG Recordings, Inc. |
| 881 | Bing Crosby | Ave Maria | UMG Recordings, Inc. |
| 882 | Bing Crosby | Bali Ha'i | UMG Recordings, Inc. |
| 883 | Bing Crosby | Ballad For Americans Part 2 | UMG Recordings, Inc. |
| 884 | Bing Crosby | Basin Street Blues | UMG Recordings, Inc. |
| 885 | Bing Crosby | Blue (and Broken Hearted) | UMG Recordings, Inc. |
| 886 | Bing Crosby | Blue Hawaii | UMG Recordings, Inc. |
| 887 | Bing Crosby | Blue Shadows and White Gardenias | UMG Recordings, Inc. |
| 888 | Bing Crosby | Blue Shadows On The Trail | UMG Recordings, Inc. |
| 889 | Bing Crosby | Blues In The Night | UMG Recordings, Inc. |
| 890 | Bing Crosby | Bob White (Whatcha Gonna Swing Tonight?) | UMG Recordings, Inc. |
| 891 | Bing Crosby | But Beautiful | UMG Recordings, Inc. |
| 892 | Bing Crosby | Changing Partners | UMG Recordings, Inc. |
| 893 | Bing Crosby | Chattanoogie Shoe Shine Boy | UMG Recordings, Inc. |
| 894 | Bing Crosby | Christmas In Killarney | UMG Recordings, Inc. |
| 895 | Bing Crosby | Close As Pages In A Book | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 896 | Bing Crosby | Constantly | UMG Recordings, Inc. |
| 897 | Bing Crosby | Country Style | UMG Recordings, Inc. |
| 898 | Bing Crosby | Dancing In The Dark | UMG Recordings, Inc. |
| 899 | Bing Crosby | Dancing Under The Stars | UMG Recordings, Inc. |
| 900 | Bing Crosby | Danny Boy | UMG Recordings, Inc. |
| 901 | Bing Crosby | Day By Day | UMG Recordings, Inc. |
| 902 | Bing Crosby | Dear Hearts and Gentle People | UMG Recordings, Inc. |
| 903 | Bing Crosby | Deep In The Heart Of Texas | UMG Recordings, Inc. |
| 904 | Bing Crosby | Did Your Mother Come From Ireland? | UMG Recordings, Inc. |
| 905 | Bing Crosby | Domino | UMG Recordings, Inc. |
| 906 | Bing Crosby | Don't Be That Way | UMG Recordings, Inc. |
| 907 | Bing Crosby | Down By The River | UMG Recordings, Inc. |
| 908 | Bing Crosby | Easter Parade | UMG Recordings, Inc. |
| 909 | Bing Crosby | Eileen | UMG Recordings, Inc. |
| 910 | Bing Crosby | Embrasse-Moi Bien | UMG Recordings, Inc. |
| 911 | Bing Crosby | Faith Of Our Fathers | UMG Recordings, Inc. |
| 912 | Bing Crosby | Far Away Places | UMG Recordings, Inc. |
| 913 | Bing Crosby | Galway Bay | UMG Recordings, Inc. |
| 914 | Bing Crosby | Getting To Know You | UMG Recordings, Inc. |
| 915 | Bing Crosby | Give Me The Simple Life | UMG Recordings, Inc. |
| 916 | Bing Crosby | Going My Way | UMG Recordings, Inc. |
| 917 | Bing Crosby | Granada | UMG Recordings, Inc. |
| 918 | Bing Crosby | Harbor Lights | UMG Recordings, Inc. |
| 919 | Bing Crosby | Hawaiian Paradise | UMG Recordings, Inc. |
| 920 | Bing Crosby | He Leadeth Me | UMG Recordings, Inc. |
| 921 | Bing Crosby | Here Comes Santa Claus (Right Down Santa Claus Lane) | UMG Recordings, Inc. |
| 922 | Bing Crosby | Holy, Holy, Holy Lord God Almighty | UMG Recordings, Inc. |
| 923 | Bing Crosby | Home Cookin' | UMG Recordings, Inc. |
| 924 | Bing Crosby | How Can You Buy Killarney? | UMG Recordings, Inc. |
| 925 | Bing Crosby | Humpty Dumpty Heart | UMG Recordings, Inc. |
| 926 | Bing Crosby | I Ain't Got Nobody | UMG Recordings, Inc. |
| 927 | Bing Crosby | I Apologize | UMG Recordings, Inc. |
| 928 | Bing Crosby | I Can't Begin To Tell You | UMG Recordings, Inc. |
| 929 | Bing Crosby | I Don't Want To Walk Without You | UMG Recordings, Inc. |
| 930 | Bing Crosby | I Got Plenty O' Nuttin' | UMG Recordings, Inc. |
| 931 | Bing Crosby | I Love You | UMG Recordings, Inc. |
| 932 | Bing Crosby | I Still See Elisa | UMG Recordings, Inc. |
| 933 | Bing Crosby | I Still Suits Me | UMG Recordings, Inc. |
| 934 | Bing Crosby | I Surrender, Dear | UMG Recordings, Inc. |
| 935 | Bing Crosby | I'd Rather Be Me | UMG Recordings, Inc. |
| 936 | Bing Crosby | I'll Be Home For Christmas | UMG Recordings, Inc. |
| 937 | Bing Crosby | I'll Be Seeing You | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 938 | Bing Crosby | I'm An Old Cowhand (From The Rio Grande) | UMG Recordings, Inc. |
| 939 | Bing Crosby | I'm Through With Love | UMG Recordings, Inc. |
| 940 | Bing Crosby | I've Got A Pocketful Of Dreams | UMG Recordings, Inc. |
| 941 | Bing Crosby | I've Got Plenty To Be Thankful For | UMG Recordings, Inc. |
| 942 | Bing Crosby | I've Never Been In Love Before | UMG Recordings, Inc. |
| 943 | Bing Crosby | If I Had My Way | UMG Recordings, Inc. |
| 944 | Bing Crosby | If I Loved You | UMG Recordings, Inc. |
| 945 | Bing Crosby | If You Please | UMG Recordings, Inc. |
| 946 | Bing Crosby | If You Stub Your Toe On The Moon | UMG Recordings, Inc. |
| 947 | Bing Crosby | It Ain't Necessarily So | UMG Recordings, Inc. |
| 948 | Bing Crosby | It's Anybody's Spring | UMG Recordings, Inc. |
| 949 | Bing Crosby | It's Beginning To Look A Lot Like Christmas | UMG Recordings, Inc. |
| 950 | Bing Crosby | It's Easy To Remember | UMG Recordings, Inc. |
| 951 | Bing Crosby | It's The Natural Thing To Do | UMG Recordings, Inc. |
| 952 | Bing Crosby | June In January | UMG Recordings, Inc. |
| 953 | Bing Crosby | Just For You | UMG Recordings, Inc. |
| 954 | Bing Crosby | Just One More Chance | UMG Recordings, Inc. |
| 955 | Bing Crosby | Just One Of Those Things | UMG Recordings, Inc. |
| 956 | Bing Crosby | Keep It A Secret | UMG Recordings, Inc. |
| 957 | Bing Crosby | La Vie En Rose | UMG Recordings, Inc. |
| 958 | Bing Crosby | Lazy | UMG Recordings, Inc. |
| 959 | Bing Crosby | Like Someone In Love | UMG Recordings, Inc. |
| 960 | Bing Crosby | Little Jack Frost, Get Lost | UMG Recordings, Inc. |
| 961 | Bing Crosby | Little Sir Echo | UMG Recordings, Inc. |
| 962 | Bing Crosby | Looks Like A Cold, Cold Winter | UMG Recordings, Inc. |
| 963 | Bing Crosby | Love Is Just Around The Corner | UMG Recordings, Inc. |
| 964 | Bing Crosby | Lullaby Land | UMG Recordings, Inc. |
| 965 | Bing Crosby | Mademoiselle De Paris | UMG Recordings, Inc. |
| 966 | Bing Crosby | Marrying For Love | UMG Recordings, Inc. |
| 967 | Bing Crosby | Maybe | UMG Recordings, Inc. |
| 968 | Bing Crosby | McNamara's Band | UMG Recordings, Inc. |
| 969 | Bing Crosby | Mexicali Rose | UMG Recordings, Inc. |
| 970 | Bing Crosby | Mister Meadowlark | UMG Recordings, Inc. |
| 971 | Bing Crosby | Moonburn | UMG Recordings, Inc. |
| 972 | Bing Crosby | Moonlight On A White Picket Fence | UMG Recordings, Inc. |
| 973 | Bing Crosby | More and More | UMG Recordings, Inc. |
| 974 | Bing Crosby | Mule Train | UMG Recordings, Inc. |
| 975 | Bing Crosby | My Girl's An Irish Girl | UMG Recordings, Inc. |
| 976 | Bing Crosby | My Heart and I | UMG Recordings, Inc. |
| 977 | Bing Crosby | My Little Buckaroo | UMG Recordings, Inc. |
| 978 | Bing Crosby | My Melancholy Baby | UMG Recordings, Inc. |
| 979 | Bing Crosby | New San Antonio Rose | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 980 | Bing Crosby | Now Is The Hour (Maori Farewell Song) | UMG Recordings, Inc. |
| 981 | Bing Crosby | O Fir Tree Dark | UMG Recordings, Inc. |
| 982 | Bing Crosby | O God, Our Help In Ages Past | UMG Recordings, Inc. |
| 983 | Bing Crosby | Oh Baby Mine (I Get So Lonely) | UMG Recordings, Inc. |
| 984 | Bing Crosby | Oh! How I Miss You Tonight | UMG Recordings, Inc. |
| 985 | Bing Crosby | Oh! Tis Sweet To Think | UMG Recordings, Inc. |
| 986 | Bing Crosby | Oh! What A Beautiful Mornin' | UMG Recordings, Inc. |
| 987 | Bing Crosby | On The Atchison, Topeka and The Santa Fe | UMG Recordings, Inc. |
| 988 | Bing Crosby | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 989 | Bing Crosby | Only Forever | UMG Recordings, Inc. |
| 990 | Bing Crosby | Open Up Your Heart | UMG Recordings, Inc. |
| 991 | Bing Crosby | Out Of Nowhere | UMG Recordings, Inc. |
| 992 | Bing Crosby | Palace In Paradise | UMG Recordings, Inc. |
| 993 | Bing Crosby | Pennies From Heaven | UMG Recordings, Inc. |
| 994 | Bing Crosby | People Will Say We're In Love | UMG Recordings, Inc. |
| 995 | Bing Crosby | Personality | UMG Recordings, Inc. |
| 996 | Bing Crosby | Pinetop's Boogie Woogie | UMG Recordings, Inc. |
| 997 | Bing Crosby | Pretty Baby | UMG Recordings, Inc. |
| 998 | Bing Crosby | Red Sails In The Sunset | UMG Recordings, Inc. |
| 999 | Bing Crosby | Remember Me? | UMG Recordings, Inc. |
| 1000 | Bing Crosby | Rock Of Ages | UMG Recordings, Inc. |
| 1001 | Bing Crosby | Rudolph The Red-Nosed Reindeer | UMG Recordings, Inc. |
| 1002 | Bing Crosby | San Fernando Valley | UMG Recordings, Inc. |
| 1003 | Bing Crosby | Secret Love | UMG Recordings, Inc. |
| 1004 | Bing Crosby | Sentimental Music | UMG Recordings, Inc. |
| 1005 | Bing Crosby | Sierra Sue | UMG Recordings, Inc. |
| 1006 | Bing Crosby | Silent Night | UMG Recordings, Inc. |
| 1007 | Bing Crosby | Silver Bells | UMG Recordings, Inc. |
| 1008 | Bing Crosby | Silver On The Sage | UMG Recordings, Inc. |
| 1009 | Bing Crosby | Sioux City Sue | UMG Recordings, Inc. |
| 1010 | Bing Crosby | Skylark | UMG Recordings, Inc. |
| 1011 | Bing Crosby | Sleigh Bell Serenade | UMG Recordings, Inc. |
| 1012 | Bing Crosby | Sleigh Ride | UMG Recordings, Inc. |
| 1013 | Bing Crosby | Small Fry | UMG Recordings, Inc. |
| 1014 | Bing Crosby | Some Enchanted Evening | UMG Recordings, Inc. |
| 1015 | Bing Crosby | Somebody Loves Me | UMG Recordings, Inc. |
| 1016 | Bing Crosby | Someday, Sweetheart | UMG Recordings, Inc. |
| 1017 | Bing Crosby | Something Wonderful | UMG Recordings, Inc. |
| 1018 | Bing Crosby | Song Of Freedom | UMG Recordings, Inc. |
| 1019 | Bing Crosby | Soon | UMG Recordings, Inc. |
| 1020 | Bing Crosby | South Sea Island Magic | UMG Recordings, Inc. |
| 1021 | Bing Crosby | St. Patrick's Day Parade | UMG Recordings, Inc. |
| 1022 | Bing Crosby | Star Dust | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1023 | Bing Crosby | Summertime | UMG Recordings, Inc. |
| 1024 | Bing Crosby | Sunday, Monday Or Always | UMG Recordings, Inc. |
| 1025 | Bing Crosby | Sunshine Cake | UMG Recordings, Inc. |
| 1026 | Bing Crosby | Sweet Hawaiian Chimes | UMG Recordings, Inc. |
| 1027 | Bing Crosby | Sweet Leilani | UMG Recordings, Inc. |
| 1028 | Bing Crosby | Sweet Lorraine | UMG Recordings, Inc. |
| 1029 | Bing Crosby | Swing Low, Sweet Chariot | UMG Recordings, Inc. |
| 1030 | Bing Crosby | Swinging On A Star | UMG Recordings, Inc. |
| 1031 | Bing Crosby | Take Me Back To My Boots and Saddle | UMG Recordings, Inc. |
| 1032 | Bing Crosby | That Christmas Feeling | UMG Recordings, Inc. |
| 1033 | Bing Crosby | That Tumbledown Shack In Athlone | UMG Recordings, Inc. |
| 1034 | Bing Crosby | The Birth Of The Blues | UMG Recordings, Inc. |
| 1035 | Bing Crosby | The Christmas Song | UMG Recordings, Inc. |
| 1036 | Bing Crosby | The Day After Forever | UMG Recordings, Inc. |
| 1037 | Bing Crosby | The Donovans | UMG Recordings, Inc. |
| 1038 | Bing Crosby | The First Snowfall | UMG Recordings, Inc. |
| 1039 | Bing Crosby | The Folks Who Live On The Hill | UMG Recordings, Inc. |
| 1040 | Bing Crosby | The Headless Horseman | UMG Recordings, Inc. |
| 1041 | Bing Crosby | The Isle Of Innisfree | UMG Recordings, Inc. |
| 1042 | Bing Crosby | The Kiss In Your Eyes | UMG Recordings, Inc. |
| 1043 | Bing Crosby | The Last Mile Home | UMG Recordings, Inc. |
| 1044 | Bing Crosby | The Moon Got In My Eyes | UMG Recordings, Inc. |
| 1045 | Bing Crosby | The Moon Was Yellow (and The Night Was Young) | UMG Recordings, Inc. |
| 1046 | Bing Crosby | The One I Love (Belongs To Somebody Else) | UMG Recordings, Inc. |
| 1047 | Bing Crosby | The Spaniard That Blighted My Life | UMG Recordings, Inc. |
| 1048 | Bing Crosby | The Sweetest Story Ever Told | UMG Recordings, Inc. |
| 1049 | Bing Crosby | The Things We Did Last Summer | UMG Recordings, Inc. |
| 1050 | Bing Crosby | The Very Thought Of You | UMG Recordings, Inc. |
| 1051 | Bing Crosby | The Waiter and The Porter and The Upstairs Maid | UMG Recordings, Inc. |
| 1052 | Bing Crosby | The Way You Look Tonight | UMG Recordings, Inc. |
| 1053 | Bing Crosby | There's A Gold Mine In The Sky | UMG Recordings, Inc. |
| 1054 | Bing Crosby | They Say It's Wonderful | UMG Recordings, Inc. |
| 1055 | Bing Crosby | Till The End Of The World | UMG Recordings, Inc. |
| 1056 | Bing Crosby | To You Sweetheart Aloha | UMG Recordings, Inc. |
| 1057 | Bing Crosby | Too Marvelous For Words | UMG Recordings, Inc. |
| 1058 | Bing Crosby | Top O' The Morning | UMG Recordings, Inc. |
| 1059 | Bing Crosby | Trade Winds | UMG Recordings, Inc. |
| 1060 | Bing Crosby | Tumbling Tumbleweeds | UMG Recordings, Inc. |
| 1061 | Bing Crosby | Twilight On The Trail | UMG Recordings, Inc. |
| 1062 | Bing Crosby | Wait Till The Sun Shines, Nellie | UMG Recordings, Inc. |
| 1063 | Bing Crosby | We'll Rest At The End Of The Trail | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1064 | Bing Crosby | What A Friend We Have In Jesus | UMG Recordings, Inc. |
| 1065 | Bing Crosby | What's New? | UMG Recordings, Inc. |
| 1066 | Bing Crosby | When My Dream Boat Comes Home | UMG Recordings, Inc. |
| 1067 | Bing Crosby | When The Bloom Is On The Sage (Round Up Time In Texas) | UMG Recordings, Inc. |
| 1068 | Bing Crosby | Where The River Shannon Flows | UMG Recordings, Inc. |
| 1069 | Bing Crosby | Whiffenpoof Song | UMG Recordings, Inc. |
| 1070 | Bing Crosby | White Christmas | UMG Recordings, Inc. |
| 1071 | Bing Crosby | With Every Breath I Take | UMG Recordings, Inc. |
| 1072 | Bing Crosby | With My Shillelagh Under My Arm | UMG Recordings, Inc. |
| 1073 | Bing Crosby | Y'All Come | UMG Recordings, Inc. |
| 1074 | Bing Crosby | Yes, Indeed! | UMG Recordings, Inc. |
| 1075 | Bing Crosby | You Are My Sunshine | UMG Recordings, Inc. |
| 1076 | Bing Crosby | You Belong To My Heart | UMG Recordings, Inc. |
| 1077 | Bing Crosby | You Don't Know What Lonesome Is (Till You Get To Herdin' Cows) | UMG Recordings, Inc. |
| 1078 | Bing Crosby | You Keep Coming Back Like A Song | UMG Recordings, Inc. |
| 1079 | Bing Crosby | You Must Have Been A Beautiful Baby | UMG Recordings, Inc. |
| 1080 | Bing Crosby | You're All I Want For Christmas | UMG Recordings, Inc. |
| 1081 | Bing Crosby | Your Socks Don't Match | UMG Recordings, Inc. |
| 1082 | Bing Crosby | Zing A Little Zong | UMG Recordings, Inc. |
| 1083 | Bing Crosby And Jascha Heifetz | Where My Caravan Has Rested | UMG Recordings, Inc. |
| 1084 | Bing Crosby And Rhonda Fleming | Once and For Always | UMG Recordings, Inc. |
| 1085 | Bing Crosby And The Andrew Sisters | South America, Take it Away | UMG Recordings, Inc. |
| 1086 | Bing Crosby, Al Jolson, Morris Stoloff & His Orchestra | Alexander's Ragtime Band | UMG Recordings, Inc. |
| 1087 | Bing Crosby, Axel Stordahl & His Orchestra | Autumn Leaves | UMG Recordings, Inc. |
| 1088 | Bing Crosby, Bob Crosby & His Orchestra | Let's Start The New Year Off Right | UMG Recordings, Inc. |
| 1089 | Bing Crosby, Bob Hope | Chicago Style | UMG Recordings, Inc. |
| 1090 | Bing Crosby, Bob Hope | Hoot Mon | UMG Recordings, Inc. |
| 1091 | Bing Crosby, Bob Hope | The Road To Bali | UMG Recordings, Inc. |
| 1092 | Bing Crosby, Bob Hope, Peggy Lee | Merry-Go-Run-Around | UMG Recordings, Inc. |
| 1093 | Bing Crosby, Bob Hope, Vic Schoen & His Orchestra | Road To Morocco | UMG Recordings, Inc. |
| 1094 | Bing Crosby, Carmen Cavallaro | I Can't Believe That You're In Love With Me | UMG Recordings, Inc. |
| 1095 | Bing Crosby, Dick Mcintire & His Harmony Hawaiians | My Isle Of Golden Dreams | UMG Recordings, Inc. |
| 1096 | Bing Crosby, Evelyn Knight | How It Lies, How It Lies, How It Lies | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1097 | Bing Crosby, Frances Langford, Louis Armstrong, Jimmy Dorsey And His Orchestra | Pennies From Heaven Medley: (1) Let's Call A Heart A Heart (2) So Do I (3) Skeleton In The Closet | UMG Recordings, Inc. |
| 1098 | Bing Crosby, Fred Astaire, Bob Crosby & His Orchestra | I'll Capture Your Heart | UMG Recordings, Inc. |
| 1099 | Bing Crosby, Irving Aaronson & His Commanders | Love In Bloom | UMG Recordings, Inc. |
| 1100 | Bing Crosby, Jane Wyman, Matty Matlock'S All-Stars, Four Hits And A Miss | In The Cool, Cool, Cool Of The Evening | UMG Recordings, Inc. |
| 1101 | Bing Crosby, John Scott Trotter & His Orchestra | I Found A Million Dollar Baby (In A Five and Ten Cent Store) | UMG Recordings, Inc. |
| 1102 | Bing Crosby, John Scott Trotter & His Orchestra | I'll Take You Home Again, Kathleen | UMG Recordings, Inc. |
| 1103 | Bing Crosby, John Scott Trotter & His Orchestra | Moonlight Becomes You | UMG Recordings, Inc. |
| 1104 | Bing Crosby, John Scott Trotter & His Orchestra | The Bells Of St. Mary's | UMG Recordings, Inc. |
| 1105 | Bing Crosby, John Scott Trotter & His Orchestra | Too-Ra-Loo-Ra-Loo-Ral (That's An Irish Lullaby) | UMG Recordings, Inc. |
| 1106 | Bing Crosby, Judy Garland | Mine | UMG Recordings, Inc. |
| 1107 | Bing Crosby, Peggy Lee, Danny Kaye | Snow | UMG Recordings, Inc. |
| 1108 | Bing Crosby, Russ Morgan | Among My Souvenirs | UMG Recordings, Inc. |
| 1109 | Bing Crosby, Russ Morgan | So Would I | UMG Recordings, Inc. |
| 1110 | Bing Crosby, The Andrews Sisters | (There'll Be A) Hot Time In The Town Of Berlin (When The Yanks Go Marching In) | UMG Recordings, Inc. |
| 1111 | Bing Crosby, The Andrews Sisters | A Hundred and Sixty Acres | UMG Recordings, Inc. |
| 1112 | Bing Crosby, The Andrews Sisters | Ac-Cent-Tchu-Ate The Positive | UMG Recordings, Inc. |
| 1113 | Bing Crosby, The Andrews Sisters | Along The Navajo Trail | UMG Recordings, Inc. |
| 1114 | Bing Crosby, The Andrews Sisters | Apalachicola, Fla. | UMG Recordings, Inc. |
| 1115 | Bing Crosby, The Andrews Sisters | Ask Me No Questions (and I'll Tell You No Lies) | UMG Recordings, Inc. |
| 1116 | Bing Crosby, The Andrews Sisters | At The Flying W | UMG Recordings, Inc. |
| 1117 | Bing Crosby, The Andrews Sisters | Betsy | UMG Recordings, Inc. |
| 1118 | Bing Crosby, The Andrews Sisters | Black Ball Ferry Line | UMG Recordings, Inc. |
| 1119 | Bing Crosby, The Andrews Sisters | Cool Water | UMG Recordings, Inc. |
| 1120 | Bing Crosby, The Andrews Sisters | Don't Fence Me In | UMG Recordings, Inc. |
| 1121 | Bing Crosby, The Andrews Sisters | Forsaking All Others | UMG Recordings, Inc. |
| 1122 | Bing Crosby, The Andrews Sisters | Go West, Young Man! | UMG Recordings, Inc. |
| 1123 | Bing Crosby, The Andrews Sisters | Good, Good, Good | UMG Recordings, Inc. |
| 1124 | Bing Crosby, The Andrews Sisters | Have I Told You Lately That I Love You? | UMG Recordings, Inc. |
| 1125 | Bing Crosby, The Andrews Sisters | High On The List | UMG Recordings, Inc. |
| 1126 | Bing Crosby, The Andrews Sisters | Life Is So Peculiar | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1127 | Bing Crosby, The Andrews Sisters | Lock, Stock and Barrel | UMG Recordings, Inc. |
| 1128 | Bing Crosby, The Andrews Sisters | Mele Kalikimaka | UMG Recordings, Inc. |
| 1129 | Bing Crosby, The Andrews Sisters | Pistol Packin' Mama | UMG Recordings, Inc. |
| 1130 | Bing Crosby, The Andrews Sisters | Poppa Santa Claus | UMG Recordings, Inc. |
| 1131 | Bing Crosby, The Andrews Sisters | Quicksilver | UMG Recordings, Inc. |
| 1132 | Bing Crosby, The Andrews Sisters | Santa Claus Is Comin' To Town | UMG Recordings, Inc. |
| 1133 | Bing Crosby, The Andrews Sisters | South Rampart Street Parade | UMG Recordings, Inc. |
| 1134 | Bing Crosby, The Andrews Sisters | Sparrow In The Tree Top | UMG Recordings, Inc. |
| 1135 | Bing Crosby, The Andrews Sisters | Tallahassee | UMG Recordings, Inc. |
| 1136 | Bing Crosby, The Andrews Sisters | The Freedom Train | UMG Recordings, Inc. |
| 1137 | Bing Crosby, The Andrews Sisters | The Live Oak Tree | UMG Recordings, Inc. |
| 1138 | Bing Crosby, The Andrews Sisters | The Three Caballeros | UMG Recordings, Inc. |
| 1139 | Bing Crosby, The Andrews Sisters | The Yodeling Ghost | UMG Recordings, Inc. |
| 1140 | Bing Crosby, The Andrews Sisters | There's A Fella Waitin' In Poughkeepsie | UMG Recordings, Inc. |
| 1141 | Bing Crosby, The Andrews Sisters | Vict'ry Polka | UMG Recordings, Inc. |
| 1142 | Bing Crosby, The Andrews Sisters | Weddin' Day | UMG Recordings, Inc. |
| 1143 | Bing Crosby, The Andrews Sisters | You Don't Have To Know The Language | UMG Recordings, Inc. |
| 1144 | Bing Crosby, The Buddy Cole Trio | Allá En El Rancho Grande | UMG Recordings, Inc. |
| 1145 | Bing Crosby, The Buddy Cole Trio | Just An Echo In The Valley | UMG Recordings, Inc. |
| 1146 | Bing Crosby; Dick McIntire and his Harmony Hawaiians | Song Of The Islands | UMG Recordings, Inc. |
| 1147 | Bo Diddley | Bo Diddley | UMG Recordings, Inc. |
| 1148 | Bo Diddley | Bring It To Jerome | UMG Recordings, Inc. |
| 1149 | Bo Diddley | I'm A Man | UMG Recordings, Inc. |
| 1150 | Bo Diddley | Pretty Thing | UMG Recordings, Inc. |
| 1151 | Bob Crosby & His Orchestra | I'm Free (What's New?) | UMG Recordings, Inc. |
| 1152 | Bob Crosby & His Orchestra | I'm Prayin' Humble | UMG Recordings, Inc. |
| 1153 | Bob Crosby & His Orchestra | Little Rock Getaway | UMG Recordings, Inc. |
| 1154 | Bob Crosby & His Orchestra | South Rampart Street Parade | UMG Recordings, Inc. |
| 1155 | Bob Crosby & His Orchestra | Wolverine Blues | UMG Recordings, Inc. |
| 1156 | Bob Hope, Bing Crosby | Put It There, Pal | UMG Recordings, Inc. |
| 1157 | Bobby Helms | Captain Santa Claus | UMG Recordings, Inc. |
| 1158 | Buddy Holly | Everyday | UMG Recordings, Inc. |
| 1159 | Buddy Holly | I'm Gonna Love You Too | UMG Recordings, Inc. |
| 1160 | Buddy Holly | Listen To Me | UMG Recordings, Inc. |
| 1161 | Buddy Holly | Peggy Sue | UMG Recordings, Inc. |
| 1162 | Burl Ives | Foggy, Foggy Dew | UMG Recordings, Inc. |
| 1163 | Burl Ives | One Hour Ahead of the Posse | UMG Recordings, Inc. |
| 1164 | Burl Ives | Riddle Song | UMG Recordings, Inc. |
| 1165 | Burl Ives | The Ballad Of Davy Crockett | UMG Recordings, Inc. |
| 1166 | Burl Ives | The Wild Side Of Life | UMG Recordings, Inc. |
| 1167 | Burl Ives | What Kind Of Animal Are You? | UMG Recordings, Inc. |
| 1168 | Carmen Cavallaro | Autumn Leaves | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1169 | Carmen Cavallaro | Dancing In The Dark | UMG Recordings, Inc. |
| 1170 | Carmen Cavallaro | Smoke Gets In Your Eyes | UMG Recordings, Inc. |
| 1171 | Carmen Cavallaro | To Love Again | UMG Recordings, Inc. |
| 1172 | Chick Webb & The Little Chicks | I Got Rhythm | UMG Recordings, Inc. |
| 1173 | Chick Webb And His Orchestra | (If You Can't Sing It) You'll Have To Swing It | UMG Recordings, Inc. |
| 1174 | Chick Webb And His Orchestra | A Little Bit Later On | UMG Recordings, Inc. |
| 1175 | Chick Webb And His Orchestra | Blue Lou | UMG Recordings, Inc. |
| 1176 | Chick Webb And His Orchestra | Blue Minor | UMG Recordings, Inc. |
| 1177 | Chick Webb And His Orchestra | Clap Hands! Here Comes Charley! | UMG Recordings, Inc. |
| 1178 | Chick Webb And His Orchestra | Crying My Heart Out For You | UMG Recordings, Inc. |
| 1179 | Chick Webb And His Orchestra | Devoting My Time To You | UMG Recordings, Inc. |
| 1180 | Chick Webb And His Orchestra | Don't Be That Way | UMG Recordings, Inc. |
| 1181 | Chick Webb And His Orchestra | Go Harlem | UMG Recordings, Inc. |
| 1182 | Chick Webb And His Orchestra | Harlem Congo | UMG Recordings, Inc. |
| 1183 | Chick Webb And His Orchestra | Have Mercy | UMG Recordings, Inc. |
| 1184 | Chick Webb And His Orchestra | I Can't Stop Loving You | UMG Recordings, Inc. |
| 1185 | Chick Webb And His Orchestra | I Got The Spring Fever Blues | UMG Recordings, Inc. |
| 1186 | Chick Webb And His Orchestra | In The Groove At The Grove | UMG Recordings, Inc. |
| 1187 | Chick Webb And His Orchestra | It's Slumbertime Along The Swanee | UMG Recordings, Inc. |
| 1188 | Chick Webb And His Orchestra | Liza (All The Clouds'll Roll Away) | UMG Recordings, Inc. |
| 1189 | Chick Webb And His Orchestra | Lona | UMG Recordings, Inc. |
| 1190 | Chick Webb And His Orchestra | Midnight In A Madhouse | UMG Recordings, Inc. |
| 1191 | Chick Webb And His Orchestra | Spinnin' The Webb | UMG Recordings, Inc. |
| 1192 | Chick Webb And His Orchestra | Squeeze Me | UMG Recordings, Inc. |
| 1193 | Chick Webb And His Orchestra | Swinging On The Reservation | UMG Recordings, Inc. |
| 1194 | Chick Webb And His Orchestra | There's Frost On The Moon | UMG Recordings, Inc. |
| 1195 | Chick Webb And His Orchestra | Vote for Mister Rhyhtm | UMG Recordings, Inc. |
| 1196 | Chick Webb And His Orchestra | What A Shuffle | UMG Recordings, Inc. |
| 1197 | Chick Webb And His Orchestra | Who Ya Hunchin'? | UMG Recordings, Inc. |
| 1198 | Chuck Berry | Beautiful Delilah | UMG Recordings, Inc. |
| 1199 | Chuck Berry | Blue Feeling | UMG Recordings, Inc. |
| 1200 | Chuck Berry | Brown Eyed Handsome Man | UMG Recordings, Inc. |
| 1201 | Chuck Berry | Deep Feeling [Instrumental] | UMG Recordings, Inc. |
| 1202 | Chuck Berry | Down Bound Train | UMG Recordings, Inc. |
| 1203 | Chuck Berry | Jo Jo Gunne | UMG Recordings, Inc. |
| 1204 | Chuck Berry | La Jaunda [Español] | UMG Recordings, Inc. |
| 1205 | Chuck Berry | Maybellene | UMG Recordings, Inc. |
| 1206 | Chuck Berry | No Money Down | UMG Recordings, Inc. |
| 1207 | Chuck Berry | Oh Baby Doll | UMG Recordings, Inc. |
| 1208 | Chuck Berry | Reelin' and Rockin' | UMG Recordings, Inc. |
| 1209 | Chuck Berry | Rock and Roll Music | UMG Recordings, Inc. |
| 1210 | Chuck Berry | Roll Over Beethoven | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1211 | Chuck Berry | School Day (Ring! Ring! Goes the Bell) | UMG Recordings, Inc. |
| 1212 | Chuck Berry | Sweet Little Sixteen [Original Master] | UMG Recordings, Inc. |
| 1213 | Chuck Berry | Thirty Days (To Come Back Home | UMG Recordings, Inc. |
| 1214 | Chuck Berry | Together (We Will Always Be) | UMG Recordings, Inc. |
| 1215 | Chuck Berry | Too Much Monkey Business | UMG Recordings, Inc. |
| 1216 | Chuck Berry | Vacation Time | UMG Recordings, Inc. |
| 1217 | Chuck Berry | Wee Wee Hours | UMG Recordings, Inc. |
| 1218 | Coleman Hawkins | Ruby | UMG Recordings, Inc. |
| 1219 | Count Basie | Boogie Woogie | UMG Recordings, Inc. |
| 1220 | Count Basie | Hey Lawdy Mama | UMG Recordings, Inc. |
| 1221 | Count Basie | Paradise Squat | UMG Recordings, Inc. |
| 1222 | Count Basie | Royal Garden Blues | UMG Recordings, Inc. |
| 1223 | Count Basie | Sure Thing | UMG Recordings, Inc. |
| 1224 | Count Basie | When The Sun Goes Down | UMG Recordings, Inc. |
| 1225 | Count Basie | Why Not | UMG Recordings, Inc. |
| 1226 | Count Basie And His Orchestra | Blame It On My Last Affair | UMG Recordings, Inc. |
| 1227 | Count Basie And His Orchestra | Blue and Sentimental | UMG Recordings, Inc. |
| 1228 | Count Basie And His Orchestra | Blues In The Dark | UMG Recordings, Inc. |
| 1229 | Count Basie And His Orchestra | Cherokee | UMG Recordings, Inc. |
| 1230 | Count Basie And His Orchestra | Doggin' Around | UMG Recordings, Inc. |
| 1231 | Count Basie And His Orchestra | Don't You Miss Your Baby? | UMG Recordings, Inc. |
| 1232 | Count Basie And His Orchestra | Dupree Blues | UMG Recordings, Inc. |
| 1233 | Count Basie And His Orchestra | Every Tub | UMG Recordings, Inc. |
| 1234 | Count Basie And His Orchestra | Fare Thee Honey, Fare Thee Well | UMG Recordings, Inc. |
| 1235 | Count Basie And His Orchestra | Good Morning Blues | UMG Recordings, Inc. |
| 1236 | Count Basie And His Orchestra | Hob Nail Boogie | UMG Recordings, Inc. |
| 1237 | Count Basie And His Orchestra | Honeysuckle Rose | UMG Recordings, Inc. |
| 1238 | Count Basie And His Orchestra | How Long Blues | UMG Recordings, Inc. |
| 1239 | Count Basie And His Orchestra | I Want A Little Girl | UMG Recordings, Inc. |
| 1240 | Count Basie And His Orchestra | Jive At Five | UMG Recordings, Inc. |
| 1241 | Count Basie And His Orchestra | John's Idea | UMG Recordings, Inc. |
| 1242 | Count Basie And His Orchestra | Jumpin' At The Woodside | UMG Recordings, Inc. |
| 1243 | Count Basie And His Orchestra | Mama Don't Want No Peas 'N' Rice 'N' Coconut Oil | UMG Recordings, Inc. |
| 1244 | Count Basie And His Orchestra | One O'Clock Jump | UMG Recordings, Inc. |
| 1245 | Count Basie And His Orchestra | Our Love Was Meant To Be | UMG Recordings, Inc. |
| 1246 | Count Basie And His Orchestra | Out The Window | UMG Recordings, Inc. |
| 1247 | Count Basie And His Orchestra | Panassie Stomp | UMG Recordings, Inc. |
| 1248 | Count Basie And His Orchestra | Pennies From Heaven | UMG Recordings, Inc. |
| 1249 | Count Basie And His Orchestra | Red Wagon | UMG Recordings, Inc. |
| 1250 | Count Basie And His Orchestra | Roseland Shuffle | UMG Recordings, Inc. |
| 1251 | Count Basie And His Orchestra | Sent For You Yesterday | UMG Recordings, Inc. |
| 1252 | Count Basie And His Orchestra | Shorty George | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1253 | Count Basie And His Orchestra | Song Of The Islands | UMG Recordings, Inc. |
| 1254 | Count Basie And His Orchestra | Texas Shuffle | UMG Recordings, Inc. |
| 1255 | Count Basie And His Orchestra | The Blues I Like To Hear | UMG Recordings, Inc. |
| 1256 | Count Basie And His Orchestra | The Dirty Dozens | UMG Recordings, Inc. |
| 1257 | Count Basie And His Orchestra | Time Out | UMG Recordings, Inc. |
| 1258 | Count Basie And His Orchestra | Topsy | UMG Recordings, Inc. |
| 1259 | Count Basie And His Orchestra, Benny Morton | Let Me Dream | UMG Recordings, Inc. |
| 1260 | Count Basie And His Orchestra, Benny Morton, Jimmy Rushing, Buck Clayton, Herschel Evans, Bobby Moore | I Keep Remembering (Someone I Should Forget) | UMG Recordings, Inc. |
| 1261 | Count Basie And His Orchestra, Benny Morton, Lester Young, Dickie Wells | London Bridge Is Falling Down | UMG Recordings, Inc. |
| 1262 | Count Basie And His Orchestra, Bobby Moore, Herschel Evans | The Glory Of Love | UMG Recordings, Inc. |
| 1263 | Count Basie And His Orchestra, Buck Clayton | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 1264 | Count Basie And His Orchestra, Buck Clayton, Herschel Evans | Smarty (You Know It All) | UMG Recordings, Inc. |
| 1265 | Count Basie And His Orchestra, Buck Clayton, Herschel Evans | Swinging At The Daisy Chain | UMG Recordings, Inc. |
| 1266 | Count Basie And His Orchestra, Harry Edison | Now Will You Be Good? | UMG Recordings, Inc. |
| 1267 | Count Basie And His Orchestra, Herschel Evans | Stop Beatin' 'Round The Mulberry Bush | UMG Recordings, Inc. |
| 1268 | Count Basie And His Orchestra, Herschel Evans, Lester Young | Georgianna | UMG Recordings, Inc. |
| 1269 | Count Basie And His Orchestra, Jack Washington, Buck Clayton, Jimmy Rushing, Bobby Moore | Boo Hoo | UMG Recordings, Inc. |
| 1270 | Count Basie And His Orchestra, Jack Washington, Jimmy Rushing, Buck Clayton, Lester Young, Bobby Moore | Exactly Like You | UMG Recordings, Inc. |
| 1271 | Count Basie And His Orchestra, Jimmy Rushing, Lester Young | Do You Wanna Jump, Children | UMG Recordings, Inc. |
| 1272 | Count Basie And His Orchestra, Lester Young | Dark Rapture | UMG Recordings, Inc. |
| 1273 | Count Basie And His Orchestra, Lester Young | Listen My Children (and You Shall Hear) | UMG Recordings, Inc. |
| 1274 | Count Basie And His Orchestra, Shad Collins | Thursday | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1275 | Count Basie And His Orchestra, Shad Collins, Dickie Wells, Ed Lewis | Sing For Your Supper | UMG Recordings, Inc. |
| 1276 | Count Basie Quartet | Oh! Red | UMG Recordings, Inc. |
| 1277 | Count Basie Sextet, Jimmy Rushing, Shad Collins, Lester Young | You Can Depend On Me | UMG Recordings, Inc. |
| 1278 | Count Basie Sextet, Joe Newman | Oh Lady Be Good | UMG Recordings, Inc. |
| 1279 | Danny Kaye | Tubby The Tuba | UMG Recordings, Inc. |
| 1280 | Dinah Washington | Don't Say You're Sorry Again | UMG Recordings, Inc. |
| 1281 | Dinah Washington | I Won't Cry Anymore | UMG Recordings, Inc. |
| 1282 | Dinah Washington | Why Can't You Behave? | UMG Recordings, Inc. |
| 1283 | Duke Ellington & His Famous Orchestra | Creole Rhapsody | UMG Recordings, Inc. |
| 1284 | Duke Ellington & His Orchestra | East St. Louis Toodle-oo | UMG Recordings, Inc. |
| 1285 | Duke Ellington & His Orchestra | Tishomingo Blues | UMG Recordings, Inc. |
| 1286 | Duke Ellington & His Orchestra | Yellow Dog Blues | UMG Recordings, Inc. |
| 1287 | Duke Ellington And His Cotton Club Orchestra | Jubilee Stomp | UMG Recordings, Inc. |
| 1288 | Duke Ellington And His Cotton Club Orchestra | Louisiana | UMG Recordings, Inc. |
| 1289 | Duke Ellington And His Cotton Club Orchestra | The Mooche | UMG Recordings, Inc. |
| 1290 | Duke Ellington And His Cotton Club Orchestra, The Washingtonians, The Hotsy Totsy Gang | Take It Easy | UMG Recordings, Inc. |
| 1291 | Duke Ellington And His Famous Orchestra | Drop Me Off at Harlem | UMG Recordings, Inc. |
| 1292 | Duke Ellington And His Kentucky Club Orchestra | Birmingham Breakdown | UMG Recordings, Inc. |
| 1293 | Duke Ellington And His Kentucky Club Orchestra | Immigration Blues | UMG Recordings, Inc. |
| 1294 | Duke Ellington And His Kentucky Club Orchestra | The Creeper | UMG Recordings, Inc. |
| 1295 | Duke Ellington, The Jungle Band | Mood Indigo | UMG Recordings, Inc. |
| 1296 | Eddie Condon And His Chicagoans | There'll Be Some Changes Made | UMG Recordings, Inc. |
| 1297 | Ella Fitzgerald | A Beautiful Friendship | UMG Recordings, Inc. |
| 1298 | Ella Fitzgerald | A Guy Is A Guy | UMG Recordings, Inc. |
| 1299 | Ella Fitzgerald | A Kiss Goodnight | UMG Recordings, Inc. |
| 1300 | Ella Fitzgerald | A Man Wrote A Song | UMG Recordings, Inc. |
| 1301 | Ella Fitzgerald | A Satisfied Mind | UMG Recordings, Inc. |
| 1302 | Ella Fitzgerald | A Sunday Kind Of Love | UMG Recordings, Inc. |
| 1303 | Ella Fitzgerald | A-Tisket, A-Tasket | UMG Recordings, Inc. |
| 1304 | Ella Fitzgerald | Air Mail Special | UMG Recordings, Inc. |
| 1305 | Ella Fitzgerald | An Empty Ballroom | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1306 | Ella Fitzgerald | Angel Eyes | UMG Recordings, Inc. |
| 1307 | Ella Fitzgerald | Baby | UMG Recordings, Inc. |
| 1308 | Ella Fitzgerald | Baby Doll | UMG Recordings, Inc. |
| 1309 | Ella Fitzgerald | Baby It's Cold Outside | UMG Recordings, Inc. |
| 1310 | Ella Fitzgerald | Because Of Rain | UMG Recordings, Inc. |
| 1311 | Ella Fitzgerald | Benny's Coming Home On Saturday | UMG Recordings, Inc. |
| 1312 | Ella Fitzgerald | Black Coffee | UMG Recordings, Inc. |
| 1313 | Ella Fitzgerald | Blue Lou | UMG Recordings, Inc. |
| 1314 | Ella Fitzgerald | But Not For Me | UMG Recordings, Inc. |
| 1315 | Ella Fitzgerald | But Not Like Mine | UMG Recordings, Inc. |
| 1316 | Ella Fitzgerald | Careless | UMG Recordings, Inc. |
| 1317 | Ella Fitzgerald | Chew-Chew-Chew (Chew Your Bubble Gum) | UMG Recordings, Inc. |
| 1318 | Ella Fitzgerald | Come On-A My House | UMG Recordings, Inc. |
| 1319 | Ella Fitzgerald | Confessin' (That I Love You) | UMG Recordings, Inc. |
| 1320 | Ella Fitzgerald | Coochi-Coochi-Coo | UMG Recordings, Inc. |
| 1321 | Ella Fitzgerald | Cryin' Mood | UMG Recordings, Inc. |
| 1322 | Ella Fitzgerald | Crying | UMG Recordings, Inc. |
| 1323 | Ella Fitzgerald | Crying In The Chapel | UMG Recordings, Inc. |
| 1324 | Ella Fitzgerald | Ding-Dong Boogie | UMG Recordings, Inc. |
| 1325 | Ella Fitzgerald | Do You Really Love Me? | UMG Recordings, Inc. |
| 1326 | Ella Fitzgerald | Don't Wake Me Up | UMG Recordings, Inc. |
| 1327 | Ella Fitzgerald | Don't You Think I Ought To Know | UMG Recordings, Inc. |
| 1328 | Ella Fitzgerald | Dream A Little Longer | UMG Recordings, Inc. |
| 1329 | Ella Fitzgerald | Early Autumn | UMG Recordings, Inc. |
| 1330 | Ella Fitzgerald | Ella's Contribution To The Blues | UMG Recordings, Inc. |
| 1331 | Ella Fitzgerald | Even As You and I | UMG Recordings, Inc. |
| 1332 | Ella Fitzgerald | Everybody Step | UMG Recordings, Inc. |
| 1333 | Ella Fitzgerald | F.D.R. Jones | UMG Recordings, Inc. |
| 1334 | Ella Fitzgerald | Flying Home | UMG Recordings, Inc. |
| 1335 | Ella Fitzgerald | Foolish Tears | UMG Recordings, Inc. |
| 1336 | Ella Fitzgerald | Gee, but I'm Glad to Know You Love Me | UMG Recordings, Inc. |
| 1337 | Ella Fitzgerald | Give A Little, Get A Little | UMG Recordings, Inc. |
| 1338 | Ella Fitzgerald | Goody, Goody | UMG Recordings, Inc. |
| 1339 | Ella Fitzgerald | Gotta Pebble In My Shoe | UMG Recordings, Inc. |
| 1340 | Ella Fitzgerald | Hallelujah! | UMG Recordings, Inc. |
| 1341 | Ella Fitzgerald | Happy Talk | UMG Recordings, Inc. |
| 1342 | Ella Fitzgerald | Hard Hearted Hannah | UMG Recordings, Inc. |
| 1343 | Ella Fitzgerald | Holiday In Harlem | UMG Recordings, Inc. |
| 1344 | Ella Fitzgerald | How High the Moon | UMG Recordings, Inc. |
| 1345 | Ella Fitzgerald | I Can't Go On (Without You) | UMG Recordings, Inc. |
| 1346 | Ella Fitzgerald | I Can't Lie To Myself | UMG Recordings, Inc. |
| 1347 | Ella Fitzgerald | I Couldn't Stay Away From You | UMG Recordings, Inc. |

**Second Amended Exhibit A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1348 | Ella Fitzgerald | I Didn't Mean A Word I Said | UMG Recordings, Inc. |
| 1349 | Ella Fitzgerald | I Don't Want The World (With A Fence Around It) | UMG Recordings, Inc. |
| 1350 | Ella Fitzgerald | I Don't Want To Take A Chance | UMG Recordings, Inc. |
| 1351 | Ella Fitzgerald | I Found My Yellow Basket | UMG Recordings, Inc. |
| 1352 | Ella Fitzgerald | I Got A Guy | UMG Recordings, Inc. |
| 1353 | Ella Fitzgerald | I Hadn't Anyone Till You | UMG Recordings, Inc. |
| 1354 | Ella Fitzgerald | I Let A Tear Fall In The River | UMG Recordings, Inc. |
| 1355 | Ella Fitzgerald | I Still Feel The Same About You | UMG Recordings, Inc. |
| 1356 | Ella Fitzgerald | I Want To Be Happy | UMG Recordings, Inc. |
| 1357 | Ella Fitzgerald | I Wished On The Moon | UMG Recordings, Inc. |
| 1358 | Ella Fitzgerald | I Wonder What Kind Of A Guy You'd Be | UMG Recordings, Inc. |
| 1359 | Ella Fitzgerald | I'm Gonna Wash That Man Right Outa My Hair | UMG Recordings, Inc. |
| 1360 | Ella Fitzgerald | I'm Just A Jitterbug | UMG Recordings, Inc. |
| 1361 | Ella Fitzgerald | I'm Waitin' For The Junkman | UMG Recordings, Inc. |
| 1362 | Ella Fitzgerald | I've Got The World On A String | UMG Recordings, Inc. |
| 1363 | Ella Fitzgerald | If Dreams Come True | UMG Recordings, Inc. |
| 1364 | Ella Fitzgerald | If You Don't, I Know Who Will | UMG Recordings, Inc. |
| 1365 | Ella Fitzgerald | In My Dreams | UMG Recordings, Inc. |
| 1366 | Ella Fitzgerald | In The Evening (When The Sun Goes Down) | UMG Recordings, Inc. |
| 1367 | Ella Fitzgerald | It's A Pity To Say Goodnight | UMG Recordings, Inc. |
| 1368 | Ella Fitzgerald | It's Foxy | UMG Recordings, Inc. |
| 1369 | Ella Fitzgerald | It's Too Soon To Know | UMG Recordings, Inc. |
| 1370 | Ella Fitzgerald | Just A Simple Melody | UMG Recordings, Inc. |
| 1371 | Ella Fitzgerald | Lady Bug | UMG Recordings, Inc. |
| 1372 | Ella Fitzgerald | Later | UMG Recordings, Inc. |
| 1373 | Ella Fitzgerald | Let's Do It (Let's Fall In Love) | UMG Recordings, Inc. |
| 1374 | Ella Fitzgerald | Little Small Town Girl (With The Big Town Dreams) | UMG Recordings, Inc. |
| 1375 | Ella Fitzgerald | Little White Lies | UMG Recordings, Inc. |
| 1376 | Ella Fitzgerald | Lonesome Gal | UMG Recordings, Inc. |
| 1377 | Ella Fitzgerald | Looking For A Boy | UMG Recordings, Inc. |
| 1378 | Ella Fitzgerald | Love Is The Thing, So They Say | UMG Recordings, Inc. |
| 1379 | Ella Fitzgerald | Love You Madly | UMG Recordings, Inc. |
| 1380 | Ella Fitzgerald | Lover's Gold | UMG Recordings, Inc. |
| 1381 | Ella Fitzgerald | Lullaby of Birdland | UMG Recordings, Inc. |
| 1382 | Ella Fitzgerald | M-I-S-S-I-S-S-I-P-P-I | UMG Recordings, Inc. |
| 1383 | Ella Fitzgerald | Manhattan | UMG Recordings, Inc. |
| 1384 | Ella Fitzgerald | Melancholy Me | UMG Recordings, Inc. |
| 1385 | Ella Fitzgerald | Midnight Sun | UMG Recordings, Inc. |
| 1386 | Ella Fitzgerald | Mixed Emotions | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1387 | Ella Fitzgerald | Molasses, Molasses (It's Icky Sticky Goo) | UMG Recordings, Inc. |
| 1388 | Ella Fitzgerald | My Baby Likes To Bebop (and I Like To Bebop Too) | UMG Recordings, Inc. |
| 1389 | Ella Fitzgerald | My Favorite Song | UMG Recordings, Inc. |
| 1390 | Ella Fitzgerald | My Happiness | UMG Recordings, Inc. |
| 1391 | Ella Fitzgerald | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 1392 | Ella Fitzgerald | My One and Only Love | UMG Recordings, Inc. |
| 1393 | Ella Fitzgerald | No Sense | UMG Recordings, Inc. |
| 1394 | Ella Fitzgerald | Nowhere Guy | UMG Recordings, Inc. |
| 1395 | Ella Fitzgerald | Oh, Lady Be Good! | UMG Recordings, Inc. |
| 1396 | Ella Fitzgerald | Oh, Yes, Take Another Guess | UMG Recordings, Inc. |
| 1397 | Ella Fitzgerald | Old Mother Hubbard | UMG Recordings, Inc. |
| 1398 | Ella Fitzgerald | Once Too Often | UMG Recordings, Inc. |
| 1399 | Ella Fitzgerald | One Side Of Me | UMG Recordings, Inc. |
| 1400 | Ella Fitzgerald | Out Of Nowhere | UMG Recordings, Inc. |
| 1401 | Ella Fitzgerald | Pack Up Your Sins and Go To The Devil | UMG Recordings, Inc. |
| 1402 | Ella Fitzgerald | Peas and Rice | UMG Recordings, Inc. |
| 1403 | Ella Fitzgerald | Pete Kelly's Blues | UMG Recordings, Inc. |
| 1404 | Ella Fitzgerald | Preview | UMG Recordings, Inc. |
| 1405 | Ella Fitzgerald | Rhythm and Romance | UMG Recordings, Inc. |
| 1406 | Ella Fitzgerald | Rock It For Me | UMG Recordings, Inc. |
| 1407 | Ella Fitzgerald | Rough Ridin' | UMG Recordings, Inc. |
| 1408 | Ella Fitzgerald | Santa Claus Got Stuck (In My Chimney) | UMG Recordings, Inc. |
| 1409 | Ella Fitzgerald | Sentimental Journey | UMG Recordings, Inc. |
| 1410 | Ella Fitzgerald | Sing Me A Swing Song (and Let Me Dance) | UMG Recordings, Inc. |
| 1411 | Ella Fitzgerald | Smooth Sailing | UMG Recordings, Inc. |
| 1412 | Ella Fitzgerald | Soldier Boy | UMG Recordings, Inc. |
| 1413 | Ella Fitzgerald | Solid As A Rock | UMG Recordings, Inc. |
| 1414 | Ella Fitzgerald | Somebody Bad Stole De Wedding Bell (Who's Got The Ding Dong?) | UMG Recordings, Inc. |
| 1415 | Ella Fitzgerald | Somebody Nobody Loves | UMG Recordings, Inc. |
| 1416 | Ella Fitzgerald | Someone Like You | UMG Recordings, Inc. |
| 1417 | Ella Fitzgerald | Stairway To The Stars | UMG Recordings, Inc. |
| 1418 | Ella Fitzgerald | Stay There | UMG Recordings, Inc. |
| 1419 | Ella Fitzgerald | Stone Cold Dead In The Market | UMG Recordings, Inc. |
| 1420 | Ella Fitzgerald | Sugar Pie | UMG Recordings, Inc. |
| 1421 | Ella Fitzgerald | Sugarfoot Rag | UMG Recordings, Inc. |
| 1422 | Ella Fitzgerald | Tain't What You Do (It's The Way That Cha Do It) | UMG Recordings, Inc. |
| 1423 | Ella Fitzgerald | Talk Fast, My Heart, Talk Fast | UMG Recordings, Inc. |
| 1424 | Ella Fitzgerald | Tea Leaves | UMG Recordings, Inc. |

**Second Amended Exhibit A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1425 | Ella Fitzgerald | That Old Feeling | UMG Recordings, Inc. |
| 1426 | Ella Fitzgerald | That Was My Heart | UMG Recordings, Inc. |
| 1427 | Ella Fitzgerald | That's My Desire | UMG Recordings, Inc. |
| 1428 | Ella Fitzgerald | The Bean Bag Song | UMG Recordings, Inc. |
| 1429 | Ella Fitzgerald | The Chesapeake and Ohio | UMG Recordings, Inc. |
| 1430 | Ella Fitzgerald | The Dipsy Doodle | UMG Recordings, Inc. |
| 1431 | Ella Fitzgerald | The Greatest There Is | UMG Recordings, Inc. |
| 1432 | Ella Fitzgerald | The Hot Canary | UMG Recordings, Inc. |
| 1433 | Ella Fitzgerald | The Impatient Years | UMG Recordings, Inc. |
| 1434 | Ella Fitzgerald | The Tender Trap | UMG Recordings, Inc. |
| 1435 | Ella Fitzgerald | There Never Was A Baby Like My Baby | UMG Recordings, Inc. |
| 1436 | Ella Fitzgerald | Time Alone Will Tell | UMG Recordings, Inc. |
| 1437 | Ella Fitzgerald | To Make A Mistake Is Human | UMG Recordings, Inc. |
| 1438 | Ella Fitzgerald | Trying | UMG Recordings, Inc. |
| 1439 | Ella Fitzgerald | Undecided | UMG Recordings, Inc. |
| 1440 | Ella Fitzgerald | Wacky Dust | UMG Recordings, Inc. |
| 1441 | Ella Fitzgerald | Walkin' By The River | UMG Recordings, Inc. |
| 1442 | Ella Fitzgerald | What Will I Tell My Heart | UMG Recordings, Inc. |
| 1443 | Ella Fitzgerald | When I Get Low I Get High | UMG Recordings, Inc. |
| 1444 | Ella Fitzgerald | When The Hands Of The Clock Pray At Midnight | UMG Recordings, Inc. |
| 1445 | Ella Fitzgerald | Who's Afraid (Not I, Not I, Not I) | UMG Recordings, Inc. |
| 1446 | Ella Fitzgerald | You're Breaking in a New Heart (While You're Breaking Mine) | UMG Recordings, Inc. |
| 1447 | Ella Fitzgerald & Her Famous Orchestra | Baby, What Else Can I Do? | UMG Recordings, Inc. |
| 1448 | Ella Fitzgerald & Her Famous Orchestra | Baby, Won't You Please Come Home? | UMG Recordings, Inc. |
| 1449 | Ella Fitzgerald & Her Famous Orchestra | Betcha Nickel | UMG Recordings, Inc. |
| 1450 | Ella Fitzgerald & Her Famous Orchestra | Billy (I Always Dream Of Billy) | UMG Recordings, Inc. |
| 1451 | Ella Fitzgerald & Her Famous Orchestra | Cabin In The Sky | UMG Recordings, Inc. |
| 1452 | Ella Fitzgerald & Her Famous Orchestra | Can't Help Lovin' Dat Man | UMG Recordings, Inc. |
| 1453 | Ella Fitzgerald & Her Famous Orchestra | Deedle-De-Dum | UMG Recordings, Inc. |
| 1454 | Ella Fitzgerald & Her Famous Orchestra | Five O'Clock Whistle | UMG Recordings, Inc. |
| 1455 | Ella Fitzgerald & Her Famous Orchestra | Gulf Coast Blues | UMG Recordings, Inc. |
| 1456 | Ella Fitzgerald & Her Famous Orchestra | Heart Of Mine | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1457 | Ella Fitzgerald & Her Famous Orchestra | Hello Ma! I Done It Again | UMG Recordings, Inc. |
| 1458 | Ella Fitzgerald & Her Famous Orchestra | I Can't Believe That You're In Love With Me | UMG Recordings, Inc. |
| 1459 | Ella Fitzgerald & Her Famous Orchestra | I Fell In Love With A Dream | UMG Recordings, Inc. |
| 1460 | Ella Fitzgerald & Her Famous Orchestra | I Got It Bad (and That Ain't Good) | UMG Recordings, Inc. |
| 1461 | Ella Fitzgerald & Her Famous Orchestra | I Must Have That Man | UMG Recordings, Inc. |
| 1462 | Ella Fitzgerald & Her Famous Orchestra | I Want The Waiter (With The Water) | UMG Recordings, Inc. |
| 1463 | Ella Fitzgerald & Her Famous Orchestra | I'm Not Complainin' | UMG Recordings, Inc. |
| 1464 | Ella Fitzgerald & Her Famous Orchestra | I'm Thrilled | UMG Recordings, Inc. |
| 1465 | Ella Fitzgerald & Her Famous Orchestra | If It Weren't For You | UMG Recordings, Inc. |
| 1466 | Ella Fitzgerald & Her Famous Orchestra | Imagination | UMG Recordings, Inc. |
| 1467 | Ella Fitzgerald & Her Famous Orchestra | Is There Somebody Else? | UMG Recordings, Inc. |
| 1468 | Ella Fitzgerald & Her Famous Orchestra | Jim | UMG Recordings, Inc. |
| 1469 | Ella Fitzgerald & Her Famous Orchestra | Keep Cool, Fool | UMG Recordings, Inc. |
| 1470 | Ella Fitzgerald & Her Famous Orchestra | Louisville, K-Y | UMG Recordings, Inc. |
| 1471 | Ella Fitzgerald & Her Famous Orchestra | Make Love To Me | UMG Recordings, Inc. |
| 1472 | Ella Fitzgerald & Her Famous Orchestra | Melinda The Mousie | UMG Recordings, Inc. |
| 1473 | Ella Fitzgerald & Her Famous Orchestra | Moon Ray | UMG Recordings, Inc. |
| 1474 | Ella Fitzgerald & Her Famous Orchestra | My Last Goodbye | UMG Recordings, Inc. |
| 1475 | Ella Fitzgerald & Her Famous Orchestra | My Man (Mon Homme) | UMG Recordings, Inc. |
| 1476 | Ella Fitzgerald & Her Famous Orchestra | My Wubba Dolly | UMG Recordings, Inc. |
| 1477 | Ella Fitzgerald & Her Famous Orchestra | No Nothing | UMG Recordings, Inc. |
| 1478 | Ella Fitzgerald & Her Famous Orchestra | Please Tell Me The Truth | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1479 | Ella Fitzgerald & Her Famous Orchestra | Shake Down The Stars | UMG Recordings, Inc. |
| 1480 | Ella Fitzgerald & Her Famous Orchestra | Sing Song Swing | UMG Recordings, Inc. |
| 1481 | Ella Fitzgerald & Her Famous Orchestra | So Long | UMG Recordings, Inc. |
| 1482 | Ella Fitzgerald & Her Famous Orchestra | Sugar Blues | UMG Recordings, Inc. |
| 1483 | Ella Fitzgerald & Her Famous Orchestra | Taking A Chance On Love | UMG Recordings, Inc. |
| 1484 | Ella Fitzgerald & Her Famous Orchestra | The One I Love Belongs To Somebody Else | UMG Recordings, Inc. |
| 1485 | Ella Fitzgerald & Her Famous Orchestra | The Starlit Hour | UMG Recordings, Inc. |
| 1486 | Ella Fitzgerald & Her Famous Orchestra | This Love Of Mine | UMG Recordings, Inc. |
| 1487 | Ella Fitzgerald & Her Famous Orchestra | Three Little Words | UMG Recordings, Inc. |
| 1488 | Ella Fitzgerald & Her Famous Orchestra | What's The Matter With Me? | UMG Recordings, Inc. |
| 1489 | Ella Fitzgerald & Her Famous Orchestra | When My Sugar Walks Down The Street | UMG Recordings, Inc. |
| 1490 | Ella Fitzgerald & Her Famous Orchestra | Wishful Thinking | UMG Recordings, Inc. |
| 1491 | Ella Fitzgerald & Her Famous Orchestra | You Don't Know What Love Is | UMG Recordings, Inc. |
| 1492 | Ella Fitzgerald & Her Famous Orchestra | You're Gonna Lose Your Gal | UMG Recordings, Inc. |
| 1493 | Ella Fitzgerald And Her Famous Orchestra | I'm The Lonesomest Gal In Town | UMG Recordings, Inc. |
| 1494 | Ella Fitzgerald And Her Famous Orchestra | That's All Brother | UMG Recordings, Inc. |
| 1495 | Ella Fitzgerald And Her Famous Orchestra | The Muffin Man | UMG Recordings, Inc. |
| 1496 | Ella Fitzgerald And Her Four Keys | I'm Gettin' Mighty Lonesome For You | UMG Recordings, Inc. |
| 1497 | Ella Fitzgerald And Her Four Keys | When I Come Back Crying (Will You Be Laughing At Me) | UMG Recordings, Inc. |
| 1498 | Ella Fitzgerald And Her Orchestra | Who Are You? | UMG Recordings, Inc. |
| 1499 | Ella Fitzgerald And Her Savoy Eight | (I've Been) Saving Myself For You | UMG Recordings, Inc. |
| 1500 | Ella Fitzgerald And Her Savoy Eight | (Oh! Oh!) What Do You Know About Love | UMG Recordings, Inc. |
| 1501 | Ella Fitzgerald And Her Savoy Eight | All Over Nothing At All | UMG Recordings, Inc. |
| 1502 | Ella Fitzgerald And Her Savoy Eight | Darktown Strutters Ball | UMG Recordings, Inc. |
| 1503 | Ella Fitzgerald And Her Savoy Eight | Deep In The Heart Of The South | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1504 | Ella Fitzgerald And Her Savoy Eight | Don't Worry 'Bout Me | UMG Recordings, Inc. |
| 1505 | Ella Fitzgerald And Her Savoy Eight | Everyone's Wrong But Me | UMG Recordings, Inc. |
| 1506 | Ella Fitzgerald And Her Savoy Eight | I Had To Live and Learn | UMG Recordings, Inc. |
| 1507 | Ella Fitzgerald And Her Savoy Eight | I Was Doing All Right | UMG Recordings, Inc. |
| 1508 | Ella Fitzgerald And Her Savoy Eight | If Anything Happened To You | UMG Recordings, Inc. |
| 1509 | Ella Fitzgerald And Her Savoy Eight | If That's What You're Thinking, You're Wrong | UMG Recordings, Inc. |
| 1510 | Ella Fitzgerald And Her Savoy Eight | If You Ever Change Your Mind | UMG Recordings, Inc. |
| 1511 | Ella Fitzgerald And Her Savoy Eight | If You Ever Should Leave | UMG Recordings, Inc. |
| 1512 | Ella Fitzgerald And Her Savoy Eight | If You Only Knew | UMG Recordings, Inc. |
| 1513 | Ella Fitzgerald And Her Savoy Eight | It's My Turn Now | UMG Recordings, Inc. |
| 1514 | Ella Fitzgerald And Her Savoy Eight | It's Wonderful | UMG Recordings, Inc. |
| 1515 | Ella Fitzgerald And Her Savoy Eight | My Last Affair | UMG Recordings, Inc. |
| 1516 | Ella Fitzgerald And Her Savoy Eight | Once Is Enough For Me | UMG Recordings, Inc. |
| 1517 | Ella Fitzgerald And Her Savoy Eight | Organ Grinder's Swing | UMG Recordings, Inc. |
| 1518 | Ella Fitzgerald And Her Savoy Eight | Shine | UMG Recordings, Inc. |
| 1519 | Ella Fitzgerald And Her Savoy Eight | Strictly From Dixie | UMG Recordings, Inc. |
| 1520 | Ella Fitzgerald And Her Savoy Eight | This Time It's Real | UMG Recordings, Inc. |
| 1521 | Ella Fitzgerald And Her Savoy Eight | We Can't Go On This Way | UMG Recordings, Inc. |
| 1522 | Ella Fitzgerald And Her Savoy Eight | Woe Is Me | UMG Recordings, Inc. |
| 1523 | Ella Fitzgerald And Her Savoy Eight | You Can't Be Mine (and Someone Else's, Too) | UMG Recordings, Inc. |
| 1524 | Ella Fitzgerald And Ink Spots | Cow Cow Boogie (Cuma-Ti-Yi-Yi-Ay) | UMG Recordings, Inc. |
| 1525 | Ella Fitzgerald And Louis Jordan | Ain't Nobody's Business If I Do | UMG Recordings, Inc. |
| 1526 | Ella Fitzgerald And The Keys | (I Put) A Four Leaf Clover In Your Pocket | UMG Recordings, Inc. |
| 1527 | Ella Fitzgerald And The Keys | All I Need Is You | UMG Recordings, Inc. |
| 1528 | Ella Fitzgerald And The Keys | He's My Guy (Nobody Knows Better Than I) | UMG Recordings, Inc. |
| 1529 | Ella Fitzgerald And The Keys | Mama Come Home | UMG Recordings, Inc. |
| 1530 | Ella Fitzgerald And The Keys | My Heart and I Decided | UMG Recordings, Inc. |
| 1531 | Ella Fitzgerald, Billy Kyle And His Trio | I'm Just A Lucky So-and-So | UMG Recordings, Inc. |
| 1532 | Ella Fitzgerald, Chick Webb And His Orchestra | I'm Up A Tree | UMG Recordings, Inc. |
| 1533 | Ella Fitzgerald, Chick Webb And His Orchestra | Wake Up and Live | UMG Recordings, Inc. |
| 1534 | Ella Fitzgerald, Eddie Heywood & His Orchestra | Guilty | UMG Recordings, Inc. |
| 1535 | Ella Fitzgerald, Louis Armstrong | Necessary Evil | UMG Recordings, Inc. |
| 1536 | Ella Fitzgerald, Louis Armstrong | Oops! | UMG Recordings, Inc. |
| 1537 | Ella Fitzgerald, Louis Armstrong | Who Walks In When I Walk Out? | UMG Recordings, Inc. |
| 1538 | Ella Fitzgerald, Louis Armstrong | Would You Like To Take A Walk? | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1539 | Ella Fitzgerald, Louis Armstrong | You Won't Be Satisfied (Until You Break My Heart) | UMG Recordings, Inc. |
| 1540 | Ella Fitzgerald, Louis Jordan & His Tympany Five | Don't Cry, Cry Baby | UMG Recordings, Inc. |
| 1541 | Ella Fitzgerald, Louis Jordan & His Tympany Five | Petootie Pie | UMG Recordings, Inc. |
| 1542 | Ella Fitzgerald, Louise Jordan & His Typmany Five | I'll Never Be Free | UMG Recordings, Inc. |
| 1543 | Ella Fitzgerald, The Day Dreamers | I Want To Learn About Love | UMG Recordings, Inc. |
| 1544 | Ella Fitzgerald, The Day Dreamers | You Turned The Tables On Me | UMG Recordings, Inc. |
| 1545 | Ella Fitzgerald, The Delta Rhythm Boys | (I Love You) For Sentimental Reasons | UMG Recordings, Inc. |
| 1546 | Ella Fitzgerald, The Delta Rhythm Boys | Cry You Out Of My Heart | UMG Recordings, Inc. |
| 1547 | Ella Fitzgerald, The Delta Rhythm Boys | It's Only A Paper Moon | UMG Recordings, Inc. |
| 1548 | Ella Fitzgerald, The Mills Brothers | I Gotta Have My Baby Back | UMG Recordings, Inc. |
| 1549 | Ella Fitzgerald, The Song Spinners | and Her Tears Flowed Like Wine | UMG Recordings, Inc. |
| 1550 | Ella Fitzgerald, The Song Spinners | I'm Confessin' That I Love You | UMG Recordings, Inc. |
| 1551 | Ella Fitzgerald; Chick Webb And His Orchestra | Ella | UMG Recordings, Inc. |
| 1552 | Ella Fitzgerald; Chick Webb And His Orchestra | Love, You're Just A Laugh | UMG Recordings, Inc. |
| 1553 | Ernest Tubb | Answer The Phone | UMG Recordings, Inc. |
| 1554 | Ernest Tubb | Blue Eyed Elaine | UMG Recordings, Inc. |
| 1555 | Ernest Tubb | Careless Darlin | UMG Recordings, Inc. |
| 1556 | Ernest Tubb | Driftwood On The River | UMG Recordings, Inc. |
| 1557 | Ernest Tubb | Drivin' Nails In My Coffin | UMG Recordings, Inc. |
| 1558 | Ernest Tubb | Filipino Baby | UMG Recordings, Inc. |
| 1559 | Ernest Tubb | Fortunes In Memories | UMG Recordings, Inc. |
| 1560 | Ernest Tubb | Give Me A Little Old Fashioned Love | UMG Recordings, Inc. |
| 1561 | Ernest Tubb | Have You Ever Been Lonely (Have You Ever Been Blue)? | UMG Recordings, Inc. |
| 1562 | Ernest Tubb | I Love You Because | UMG Recordings, Inc. |
| 1563 | Ernest Tubb | I Wonder Why You Said Goodbye | UMG Recordings, Inc. |
| 1564 | Ernest Tubb | I'll Get Along Somehow | UMG Recordings, Inc. |
| 1565 | Ernest Tubb | It's Been So Long Darling | UMG Recordings, Inc. |
| 1566 | Ernest Tubb | Let's Say Goodbye Like We Said Hello | UMG Recordings, Inc. |
| 1567 | Ernest Tubb | Letters Have No Arms | UMG Recordings, Inc. |
| 1568 | Ernest Tubb | May The Good Lord Bless and Keep You | UMG Recordings, Inc. |
| 1569 | Ernest Tubb | Missing In Action | UMG Recordings, Inc. |
| 1570 | Ernest Tubb | Our Baby's Book | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1571 | Ernest Tubb | Rainbow At Midnight | UMG Recordings, Inc. |
| 1572 | Ernest Tubb | Seaman's Blues | UMG Recordings, Inc. |
| 1573 | Ernest Tubb | Slippin' Around | UMG Recordings, Inc. |
| 1574 | Ernest Tubb | Soldier's Last Letter | UMG Recordings, Inc. |
| 1575 | Ernest Tubb | Throw Your Love My Way | UMG Recordings, Inc. |
| 1576 | Ernest Tubb | Till The End Of The World | UMG Recordings, Inc. |
| 1577 | Ernest Tubb | Try Me One More Time | UMG Recordings, Inc. |
| 1578 | Ernest Tubb | Two Glasses Joe | UMG Recordings, Inc. |
| 1579 | Ernest Tubb | Walking The Floor Over You | UMG Recordings, Inc. |
| 1580 | Ernest Tubb | When It's Prayer Meetin' Time | UMG Recordings, Inc. |
| 1581 | Ernest Tubb | Yesterday's Tears | UMG Recordings, Inc. |
| 1582 | Ernest Tubb | You Nearly Lose Your Mind | UMG Recordings, Inc. |
| 1583 | Ernest Tubb, Red Foley | Goodnight, Irene | UMG Recordings, Inc. |
| 1584 | Ernest Tubb, Texas Troubadours | Blue Snowflakes | UMG Recordings, Inc. |
| 1585 | Ernest Tubb, Texas Troubadours | C-H-R-I-S-T-M-A-S | UMG Recordings, Inc. |
| 1586 | Ernest Tubb, Texas Troubadours | Christmas Island | UMG Recordings, Inc. |
| 1587 | Ernest Tubb, Texas Troubadours | I'll Be Walking The Floor This Christmas | UMG Recordings, Inc. |
| 1588 | Ernest Tubb, Texas Troubadours | I'm Trimming My Christmas Tree With Teardrops | UMG Recordings, Inc. |
| 1589 | Ernest Tubb, Texas Troubadours | Lonely Christmas Eve | UMG Recordings, Inc. |
| 1590 | Ernest Tubb, Texas Troubadours | Merry Texas Christmas, You All! | UMG Recordings, Inc. |
| 1591 | Ernest Tubb, Texas Troubadours | We Need God For Christmas | UMG Recordings, Inc. |
| 1592 | Ernest Tubb, Texas Troubadours | White Christmas | UMG Recordings, Inc. |
| 1593 | Ernest Tubb, Texas Troubadours, The Three Troubadettes | Blue Christmas | UMG Recordings, Inc. |
| 1594 | Ethel Merman | I'm An Indian Too | UMG Recordings, Inc. |
| 1595 | Ethel Merman | They Say It's Wonderful | UMG Recordings, Inc. |
| 1596 | Ethel Merman | You Can't Get A Man With A Gun | UMG Recordings, Inc. |
| 1597 | Ethel Merman, Dick Haymes, Gordon Jenkins And His Orchestra | You're Just In Love | UMG Recordings, Inc. |
| 1598 | Ethel Merman, Gordon Jenkins And His Orchestra | Marrying For Love | UMG Recordings, Inc. |
| 1599 | Ethel Merman, Gordon Jenkins And His Orchestra | Something To Dance About | UMG Recordings, Inc. |
| 1600 | Ethel Merman, Gordon Jenkins And His Orchestra | The Best Thing For You | UMG Recordings, Inc. |
| 1601 | Ethel Merman, Gordon Jenkins And His Orchestra | The Hostess With The Mostes' On The Ball | UMG Recordings, Inc. |
| 1602 | Ethel Merman, Gordon Jenkins And His Orchestra | Washington Square Dance | UMG Recordings, Inc. |
| 1603 | Ethel Merman, Joan Carroll, Harry Sosnik & His Orchestra | Let's Be Buddies | UMG Recordings, Inc. |
| 1604 | Ethel Merman, Ray Middleton | Anything You Can Do | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1605 | Evelyn Knight | Dance With A Dolly (With A Hole In Her Stocking) | UMG Recordings, Inc. |
| 1606 | Evelyn Knight, The Stardusters | A Little Bird Told Me | UMG Recordings, Inc. |
| 1607 | Four Aces | A Woman in Love | UMG Recordings, Inc. |
| 1608 | Four Aces | Amor | UMG Recordings, Inc. |
| 1609 | Four Aces | Squeeze Me | UMG Recordings, Inc. |
| 1610 | Fred Waring And The Pennsylvanians | Jingle Bells | UMG Recordings, Inc. |
| 1611 | Fred Waring And The Pennsylvanians | Oh Gathering Clouds | UMG Recordings, Inc. |
| 1612 | Fred Waring And The Pennsylvanians | Twas The Night Before Christmas | UMG Recordings, Inc. |
| 1613 | Fred Waring And The Pennsylvanians | When Angels Sang Of Peace | UMG Recordings, Inc. |
| 1614 | Fred Waring, The Pennsylvanians | The Christmas Song (Merry Christmas) | UMG Recordings, Inc. |
| 1615 | Fred Waring, The Pennsylvanians | The Song Of Christmas | UMG Recordings, Inc. |
| 1616 | Gordon Jenkins And His Orchestra | Lichtenburg (Cosmo's Opening) | UMG Recordings, Inc. |
| 1617 | Gordon Jenkins And His Orchestra | The Ocarina | UMG Recordings, Inc. |
| 1618 | Guy Lombardo | Easter Parade | UMG Recordings, Inc. |
| 1619 | Guy Lombardo | The Band Played On | UMG Recordings, Inc. |
| 1620 | Guy Lombardo & His Royal Candians | Anniversary Song | UMG Recordings, Inc. |
| 1621 | Hank Williams | A House Without Love | UMG Recordings, Inc. |
| 1622 | Hank Williams | A Teardrop On A Rose | UMG Recordings, Inc. |
| 1623 | Hank Williams | Baby, We're Really In Love | UMG Recordings, Inc. |
| 1624 | Hank Williams | Calling You | UMG Recordings, Inc. |
| 1625 | Hank Williams | Cold, Cold Heart | UMG Recordings, Inc. |
| 1626 | Hank Williams | Crazy Heart | UMG Recordings, Inc. |
| 1627 | Hank Williams | Dear John | UMG Recordings, Inc. |
| 1628 | Hank Williams | Faded Love and Winter Roses | UMG Recordings, Inc. |
| 1629 | Hank Williams | Fly Trouble | UMG Recordings, Inc. |
| 1630 | Hank Williams | Half As Much | UMG Recordings, Inc. |
| 1631 | Hank Williams | Hey, Good Lookin' | UMG Recordings, Inc. |
| 1632 | Hank Williams | Honky Tonkin' | UMG Recordings, Inc. |
| 1633 | Hank Williams | Howlin' At The Moon | UMG Recordings, Inc. |
| 1634 | Hank Williams | I Ain't Got Nothin' But Time | UMG Recordings, Inc. |
| 1635 | Hank Williams | I Can't Escape From You | UMG Recordings, Inc. |
| 1636 | Hank Williams | I Can't Get You Off Of My Mind | UMG Recordings, Inc. |
| 1637 | Hank Williams | I Can't Help It (If I'm Still In Love With You) | UMG Recordings, Inc. |
| 1638 | Hank Williams | I Could Never Be Ashamed Of You | UMG Recordings, Inc. |
| 1639 | Hank Williams | I Don't Care (If Tomorrow Never Comes) | UMG Recordings, Inc. |
| 1640 | Hank Williams | I Just Don't Like This Kind Of Living | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1641 | Hank Williams | I Wish I Had A Nickel | UMG Recordings, Inc. |
| 1642 | Hank Williams | I Won't Be Home No More | UMG Recordings, Inc. |
| 1643 | Hank Williams | I'd Still Want You | UMG Recordings, Inc. |
| 1644 | Hank Williams | I'll Be A Bachelor Til I Die | UMG Recordings, Inc. |
| 1645 | Hank Williams | I'll Never Get Out Of This World Alive | UMG Recordings, Inc. |
| 1646 | Hank Williams | I'm Satisfied With You | UMG Recordings, Inc. |
| 1647 | Hank Williams | I'm So Lonesome I Could Cry | UMG Recordings, Inc. |
| 1648 | Hank Williams | I'm Sorry For You My Friend | UMG Recordings, Inc. |
| 1649 | Hank Williams | I've Just Told Mama Goodbye | UMG Recordings, Inc. |
| 1650 | Hank Williams | Jambalaya (On The Bayou) | UMG Recordings, Inc. |
| 1651 | Hank Williams | Kaw-Liga | UMG Recordings, Inc. |
| 1652 | Hank Williams | Let's Turn Back The Years | UMG Recordings, Inc. |
| 1653 | Hank Williams | Long Gone Lonesome Blues | UMG Recordings, Inc. |
| 1654 | Hank Williams | Lost Highway | UMG Recordings, Inc. |
| 1655 | Hank Williams | Low Down Blues | UMG Recordings, Inc. |
| 1656 | Hank Williams | May You Never Be Alone | UMG Recordings, Inc. |
| 1657 | Hank Williams | Moanin' The Blues | UMG Recordings, Inc. |
| 1658 | Hank Williams | Mother Is Gone | UMG Recordings, Inc. |
| 1659 | Hank Williams | My Bucket's Got A Hole In It | UMG Recordings, Inc. |
| 1660 | Hank Williams | My Heart Would Know | UMG Recordings, Inc. |
| 1661 | Hank Williams | My Love For You (Has Turned To Hate) | UMG Recordings, Inc. |
| 1662 | Hank Williams | My Son Calls Another Man Daddy | UMG Recordings, Inc. |
| 1663 | Hank Williams | My Sweet Love Ain't Around | UMG Recordings, Inc. |
| 1664 | Hank Williams | Never Again (Will I Knock On Your Door) | UMG Recordings, Inc. |
| 1665 | Hank Williams | Nobody's Lonesome For Me | UMG Recordings, Inc. |
| 1666 | Hank Williams | On The Banks Of The Old Pontchartrain | UMG Recordings, Inc. |
| 1667 | Hank Williams | Pan American | UMG Recordings, Inc. |
| 1668 | Hank Williams | Please Don't Let Me Love You | UMG Recordings, Inc. |
| 1669 | Hank Williams | Ramblin' Man | UMG Recordings, Inc. |
| 1670 | Hank Williams | Rootie Tootie | UMG Recordings, Inc. |
| 1671 | Hank Williams | Settin' The Woods On Fire | UMG Recordings, Inc. |
| 1672 | Hank Williams | Six More Miles (To The Graveyard) | UMG Recordings, Inc. |
| 1673 | Hank Williams | Someday You'll Call My Name | UMG Recordings, Inc. |
| 1674 | Hank Williams | Take These Chains From My Heart | UMG Recordings, Inc. |
| 1675 | Hank Williams | There's No Room In My Heart For The Blues | UMG Recordings, Inc. |
| 1676 | Hank Williams | They'll Never Take Her Love From Me | UMG Recordings, Inc. |
| 1677 | Hank Williams | Thy Burdens Are Greater Than Mine | UMG Recordings, Inc. |
| 1678 | Hank Williams | Weary Blues From Waitin' | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1679 | Hank Williams | Wedding Bells | UMG Recordings, Inc. |
| 1680 | Hank Williams | Why Don't You Love Me | UMG Recordings, Inc. |
| 1681 | Hank Williams | Why Should We Try Anymore | UMG Recordings, Inc. |
| 1682 | Hank Williams | Window Shopping | UMG Recordings, Inc. |
| 1683 | Hank Williams | You Better Keep It On Your Mind | UMG Recordings, Inc. |
| 1684 | Hank Williams | You're Gonna Change (Or I'm Gonna Leave) | UMG Recordings, Inc. |
| 1685 | Hank Williams | Your Cheatin' Heart | UMG Recordings, Inc. |
| 1686 | Hank Williams, The Drifting Cowboys | A House Of Gold | UMG Recordings, Inc. |
| 1687 | Hank Williams, The Drifting Cowboys | How Can You Refuse Him Now | UMG Recordings, Inc. |
| 1688 | Hank Williams, The Drifting Cowboys | I Saw The Light | UMG Recordings, Inc. |
| 1689 | Hank Williams, The Drifting Cowboys | Message To My Mother | UMG Recordings, Inc. |
| 1690 | Hank Williams, The Drifting Cowboys | The Angel Of Death | UMG Recordings, Inc. |
| 1691 | Hank Williams, The Drifting Cowboys | When God Comes and Gathers His Jewels | UMG Recordings, Inc. |
| 1692 | Hildegarde, Salvatore Gioe | Dites-Moi | UMG Recordings, Inc. |
| 1693 | Hoagy Carmichael | Hong Kong Blues | UMG Recordings, Inc. |
| 1694 | Hoagy Carmichael | Stardust | UMG Recordings, Inc. |
| 1695 | Jeri Southern | An Occasional Man | UMG Recordings, Inc. |
| 1696 | Jeri Southern | Dancing On The Ceiling | UMG Recordings, Inc. |
| 1697 | Jeri Southern | Give Me Time | UMG Recordings, Inc. |
| 1698 | Jeri Southern | Just Got To Have Him Around | UMG Recordings, Inc. |
| 1699 | Jeri Southern | Speak Softly To Me | UMG Recordings, Inc. |
| 1700 | Jeri Southern | That Ole Devil Called Love | UMG Recordings, Inc. |
| 1701 | Jeri Southern | The Man That Got Away | UMG Recordings, Inc. |
| 1702 | Jeri Southern | What Good Am I Without You | UMG Recordings, Inc. |
| 1703 | Jimmie Davis | I Hung My Head and Cried | UMG Recordings, Inc. |
| 1704 | Jimmie Davis | There's A New Moon Over My Shoulder | UMG Recordings, Inc. |
| 1705 | Jimmie Lunceford | Blues In The Night | UMG Recordings, Inc. |
| 1706 | Jimmie Lunceford | By The River Sainte Marie | UMG Recordings, Inc. |
| 1707 | Jimmie Lunceford | Down By The Old Mill Stream | UMG Recordings, Inc. |
| 1708 | Jimmie Lunceford | Hi Spook | UMG Recordings, Inc. |
| 1709 | Jimmie Lunceford | Honest and Truly | UMG Recordings, Inc. |
| 1710 | Jimmie Lunceford | I'll See You In My Dreams | UMG Recordings, Inc. |
| 1711 | Jimmie Lunceford | Impromptu | UMG Recordings, Inc. |
| 1712 | Jimmie Lunceford | Knock Me A Kiss | UMG Recordings, Inc. |
| 1713 | Jimmie Lunceford | Life Is Fine | UMG Recordings, Inc. |
| 1714 | Jimmie Lunceford | Linger Awhile | UMG Recordings, Inc. |
| 1715 | Jimmie Lunceford | Margie | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1716 | Jimmie Lunceford | Me and The Moon | UMG Recordings, Inc. |
| 1717 | Jimmie Lunceford | My Melancholy Baby | UMG Recordings, Inc. |
| 1718 | Jimmie Lunceford | Pigeon Walk | UMG Recordings, Inc. |
| 1719 | Jimmie Lunceford | Posin' | UMG Recordings, Inc. |
| 1720 | Jimmie Lunceford | Put On Your Old Grey Bonnet | UMG Recordings, Inc. |
| 1721 | Jimmie Lunceford | Raggin' The Scale | UMG Recordings, Inc. |
| 1722 | Jimmie Lunceford | Siesta At The Fiesta | UMG Recordings, Inc. |
| 1723 | Jimmie Lunceford | Sweet Sue-Just You | UMG Recordings, Inc. |
| 1724 | Jimmie Lunceford | The Best Things In Life Are Free | UMG Recordings, Inc. |
| 1725 | Jimmie Lunceford | The Love Nest | UMG Recordings, Inc. |
| 1726 | Jimmie Lunceford | Yard Dog Mazurka | UMG Recordings, Inc. |
| 1727 | Jimmie Lunceford & His Orchestra | Four Or Five Times | UMG Recordings, Inc. |
| 1728 | Jimmie Lunceford & His Orchestra | On The Beach At Bali-Bali | UMG Recordings, Inc. |
| 1729 | Jimmie Lunceford & His Orchestra | Stratosphere | UMG Recordings, Inc. |
| 1730 | Jimmie Lunceford & His Orchestra | The Merry-Go-Round Broke Down | UMG Recordings, Inc. |
| 1731 | Jimmy Dorsey And His Orchestra | All Of Me | UMG Recordings, Inc. |
| 1732 | Jimmy Dorsey And His Orchestra | Contrasts | UMG Recordings, Inc. |
| 1733 | Jimmy Dorsey And His Orchestra | Don't Be That Way | UMG Recordings, Inc. |
| 1734 | Jimmy Dorsey And His Orchestra | Dusk In Upper Sandusky | UMG Recordings, Inc. |
| 1735 | Jimmy Dorsey And His Orchestra | Embraceable You | UMG Recordings, Inc. |
| 1736 | Jimmy Dorsey And His Orchestra | I Cried For You | UMG Recordings, Inc. |
| 1737 | Jimmy Dorsey And His Orchestra | I Got Rhythm | UMG Recordings, Inc. |
| 1738 | Jimmy Dorsey And His Orchestra | Parade Of The Milk Bottle Caps | UMG Recordings, Inc. |
| 1739 | Johnny Mercer | The Tailgate Ramble | UMG Recordings, Inc. |
| 1740 | Judy Garland | (Can This Be) The End Of The Rainbow | UMG Recordings, Inc. |
| 1741 | Judy Garland | A Journey To A Star | UMG Recordings, Inc. |
| 1742 | Judy Garland | All God's Chillun Got Rhythm | UMG Recordings, Inc. |
| 1743 | Judy Garland | Bidin' My Time | UMG Recordings, Inc. |
| 1744 | Judy Garland | Blues In The Night (My Mama Done Tol' Me) | UMG Recordings, Inc. |
| 1745 | Judy Garland | Boys and Girls Like You and Me | UMG Recordings, Inc. |
| 1746 | Judy Garland | Buds Won't Bud | UMG Recordings, Inc. |
| 1747 | Judy Garland | Changing My Tune | UMG Recordings, Inc. |
| 1748 | Judy Garland | Cry, Baby, Cry | UMG Recordings, Inc. |
| 1749 | Judy Garland | Dear Mr. Gable: You Made Me Love You | UMG Recordings, Inc. |
| 1750 | Judy Garland | Don't Tell Me That Story | UMG Recordings, Inc. |
| 1751 | Judy Garland | Embraceable You | UMG Recordings, Inc. |
| 1752 | Judy Garland | Everybody Sing | UMG Recordings, Inc. |
| 1753 | Judy Garland | F.D.R. Jones | UMG Recordings, Inc. |
| 1754 | Judy Garland | Figaro | UMG Recordings, Inc. |
| 1755 | Judy Garland | How About You? | UMG Recordings, Inc. |
| 1756 | Judy Garland | I Got Rhythm | UMG Recordings, Inc. |
| 1757 | Judy Garland | I Never Knew | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1758 | Judy Garland | I Wish I Were In Love Again | UMG Recordings, Inc. |
| 1759 | Judy Garland | I'm Always Chasing Rainbows | UMG Recordings, Inc. |
| 1760 | Judy Garland | In The Valley (Where The Evenin' Sun Goes Down) | UMG Recordings, Inc. |
| 1761 | Judy Garland | In-Between | UMG Recordings, Inc. |
| 1762 | Judy Garland | It Never Rains, But What It Pours | UMG Recordings, Inc. |
| 1763 | Judy Garland | It's A Great Day For The Irish | UMG Recordings, Inc. |
| 1764 | Judy Garland | Love | UMG Recordings, Inc. |
| 1765 | Judy Garland | Meet Me In St. Louis | UMG Recordings, Inc. |
| 1766 | Judy Garland | No Love, No Nothin' | UMG Recordings, Inc. |
| 1767 | Judy Garland | Nothing But You | UMG Recordings, Inc. |
| 1768 | Judy Garland | Oceans Apart | UMG Recordings, Inc. |
| 1769 | Judy Garland | On The Atchison, Topeka and The Santa Fe | UMG Recordings, Inc. |
| 1770 | Judy Garland | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 1771 | Judy Garland | Our Love Affair | UMG Recordings, Inc. |
| 1772 | Judy Garland | Poor Little Rich Girl | UMG Recordings, Inc. |
| 1773 | Judy Garland | Poor You | UMG Recordings, Inc. |
| 1774 | Judy Garland | Skip To My Lou | UMG Recordings, Inc. |
| 1775 | Judy Garland | Sleep My Baby Sleep | UMG Recordings, Inc. |
| 1776 | Judy Garland | Smilin' Through | UMG Recordings, Inc. |
| 1777 | Judy Garland | Swanee | UMG Recordings, Inc. |
| 1778 | Judy Garland | Sweet Sixteen | UMG Recordings, Inc. |
| 1779 | Judy Garland | Swing Mister Charlie | UMG Recordings, Inc. |
| 1780 | Judy Garland | Swing Your Partner Round and Round | UMG Recordings, Inc. |
| 1781 | Judy Garland | Ten Pins In The Sky | UMG Recordings, Inc. |
| 1782 | Judy Garland | That Old Black Magic | UMG Recordings, Inc. |
| 1783 | Judy Garland | The Birthday Of A King | UMG Recordings, Inc. |
| 1784 | Judy Garland | The Boy Next Door | UMG Recordings, Inc. |
| 1785 | Judy Garland | The Last Call For Love | UMG Recordings, Inc. |
| 1786 | Judy Garland | The Star Of The East | UMG Recordings, Inc. |
| 1787 | Judy Garland | There Is No Breeze (To Cool The Flame Of Love) | UMG Recordings, Inc. |
| 1788 | Judy Garland | This Heart Of Mine | UMG Recordings, Inc. |
| 1789 | Judy Garland | You'll Never Walk Alone | UMG Recordings, Inc. |
| 1790 | Judy Garland, Bing Crosby | Connecticut | UMG Recordings, Inc. |
| 1791 | Judy Garland, Bing Crosby | Yah-Ta-Ta, Yah-Ta-Ta (Talk, Talk, Talk) | UMG Recordings, Inc. |
| 1792 | Judy Garland, Bing Crosby | You've Got Me Where You Want Me | UMG Recordings, Inc. |
| 1793 | Judy Garland, Bob Crosby & His Orchestra | Stompin' At The Savoy | UMG Recordings, Inc. |
| 1794 | Judy Garland, Dick Haymes | Aren't You Kind Of Glad We Did? | UMG Recordings, Inc. |
| 1795 | Judy Garland, Gene Kelly | For Me and My Gal | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1796 | Judy Garland, Gene Kelly | When You Wore A Tulip (and I Wore A Big Red Rose) | UMG Recordings, Inc. |
| 1797 | Judy Garland, Johnny Mercer | Friendship | UMG Recordings, Inc. |
| 1798 | Judy Garland, The Merry Macs | If I Had You | UMG Recordings, Inc. |
| 1799 | Judy Garland, Virginia O'Brien, Betty Russell | It's A Great Big World | UMG Recordings, Inc. |
| 1800 | King Cole Trio | Are You Fer It? | UMG Recordings, Inc. |
| 1801 | King Cole Trio | I Like To Riff | UMG Recordings, Inc. |
| 1802 | King Cole Trio | Scotchin' With The Soda | UMG Recordings, Inc. |
| 1803 | King Cole Trio | Sweet Lorraine | UMG Recordings, Inc. |
| 1804 | Kitty Wells | A Wedding Ring Ago | UMG Recordings, Inc. |
| 1805 | Kitty Wells | Cheatin's A Sin | UMG Recordings, Inc. |
| 1806 | Kitty Wells | Divided By Two | UMG Recordings, Inc. |
| 1807 | Kitty Wells | Dust On The Bible | UMG Recordings, Inc. |
| 1808 | Kitty Wells | Hey Joe | UMG Recordings, Inc. |
| 1809 | Kitty Wells | I Don't Claim To Be An Angel | UMG Recordings, Inc. |
| 1810 | Kitty Wells | I Heard The Juke Box Playing | UMG Recordings, Inc. |
| 1811 | Kitty Wells | I'm Counting On You | UMG Recordings, Inc. |
| 1812 | Kitty Wells | I've Kissed You My Last Time | UMG Recordings, Inc. |
| 1813 | Kitty Wells | Lonely Side Of Town | UMG Recordings, Inc. |
| 1814 | Kitty Wells | Makin' Believe | UMG Recordings, Inc. |
| 1815 | Kitty Wells | Paying For That Back Street Affair | UMG Recordings, Inc. |
| 1816 | Kitty Wells | Release Me | UMG Recordings, Inc. |
| 1817 | Kitty Wells | Repenting | UMG Recordings, Inc. |
| 1818 | Kitty Wells | The Things I Might Have Been | UMG Recordings, Inc. |
| 1819 | Kitty Wells | There's Poison In Your Heart | UMG Recordings, Inc. |
| 1820 | Kitty Wells | Whose Shoulder Will You Cry On? | UMG Recordings, Inc. |
| 1821 | Kitty Wells, Carole Sue Wright | How Far Is Heaven | UMG Recordings, Inc. |
| 1822 | Kitty Wells, Red Foley | I'm A Stranger In My Home | UMG Recordings, Inc. |
| 1823 | Kitty Wells, Red Foley | One By One | UMG Recordings, Inc. |
| 1824 | Lawrence Welk | Bubbles In The Wine | UMG Recordings, Inc. |
| 1825 | Leroy Anderson | A Trumpeter's Lullaby | UMG Recordings, Inc. |
| 1826 | Leroy Anderson | Blue Tango | UMG Recordings, Inc. |
| 1827 | Leroy Anderson | Bugler's Holiday | UMG Recordings, Inc. |
| 1828 | Leroy Anderson | Fiddle-Faddle | UMG Recordings, Inc. |
| 1829 | Leroy Anderson | Forgotten Dreams | UMG Recordings, Inc. |
| 1830 | Leroy Anderson | Plink, Plank, Plunk! | UMG Recordings, Inc. |
| 1831 | Leroy Anderson | Sleigh Ride | UMG Recordings, Inc. |
| 1832 | Leroy Anderson | Song Of The Bells | UMG Recordings, Inc. |
| 1833 | Leroy Anderson | Summer Skies | UMG Recordings, Inc. |
| 1834 | Leroy Anderson | The Syncopated Clock | UMG Recordings, Inc. |
| 1835 | Leroy Anderson | The Typewriter | UMG Recordings, Inc. |
| 1836 | Leroy Anderson | The Waltzing Cat | UMG Recordings, Inc. |
| 1837 | Les Paul | It's Been A Long, Long Time | UMG Recordings, Inc. |
| 1838 | Les Paul & His Trio | Aloha Oe | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1839 | Les Paul & His Trio | Begin The Beguine | UMG Recordings, Inc. |
| 1840 | Les Paul & His Trio | Blue Skies | UMG Recordings, Inc. |
| 1841 | Les Paul & His Trio | Guitar Boogie | UMG Recordings, Inc. |
| 1842 | Les Paul & His Trio | Hawaiian Paradise | UMG Recordings, Inc. |
| 1843 | Les Paul & His Trio | King's Serenade | UMG Recordings, Inc. |
| 1844 | Les Paul & His Trio | Steel Guitar Rag | UMG Recordings, Inc. |
| 1845 | Les Paul & His Trio | Sweet Hawaiian Moonlight | UMG Recordings, Inc. |
| 1846 | Les Paul & His Trio | To You Sweetheart Aloha | UMG Recordings, Inc. |
| 1847 | Louis Armstrong | (When We Are Dancin') I Get Ideas | UMG Recordings, Inc. |
| 1848 | Louis Armstrong | A Kiss To Build A Dream On | UMG Recordings, Inc. |
| 1849 | Louis Armstrong | Baby Won't You Please Come Home | UMG Recordings, Inc. |
| 1850 | Louis Armstrong | Bye and Bye | UMG Recordings, Inc. |
| 1851 | Louis Armstrong | Dippermouth Blues (Sugar Foot Stomp) | UMG Recordings, Inc. |
| 1852 | Louis Armstrong | Hear Me Talkin' To Ya | UMG Recordings, Inc. |
| 1853 | Louis Armstrong | I Hope Gabriel Likes My Music | UMG Recordings, Inc. |
| 1854 | Louis Armstrong | I Laughed At Love | UMG Recordings, Inc. |
| 1855 | Louis Armstrong | I'll Keep The Lovelight Burning | UMG Recordings, Inc. |
| 1856 | Louis Armstrong | I'll Walk Alone | UMG Recordings, Inc. |
| 1857 | Louis Armstrong | I'm Putting All My Eggs In One Basket | UMG Recordings, Inc. |
| 1858 | Louis Armstrong | I'm Shooting High | UMG Recordings, Inc. |
| 1859 | Louis Armstrong | I've Got My Fingers Crossed | UMG Recordings, Inc. |
| 1860 | Louis Armstrong | If | UMG Recordings, Inc. |
| 1861 | Louis Armstrong | It Takes Two To Tango | UMG Recordings, Inc. |
| 1862 | Louis Armstrong | It's All In The Game | UMG Recordings, Inc. |
| 1863 | Louis Armstrong | It's Wonderful | UMG Recordings, Inc. |
| 1864 | Louis Armstrong | Jeannine (I Dream Of Lilac Time) | UMG Recordings, Inc. |
| 1865 | Louis Armstrong | Maybe It's Because | UMG Recordings, Inc. |
| 1866 | Louis Armstrong | On Treasure Island | UMG Recordings, Inc. |
| 1867 | Louis Armstrong | Red Sails In The Sunset | UMG Recordings, Inc. |
| 1868 | Louis Armstrong | Shadrack | UMG Recordings, Inc. |
| 1869 | Louis Armstrong | Solitude | UMG Recordings, Inc. |
| 1870 | Louis Armstrong | Spooks | UMG Recordings, Inc. |
| 1871 | Louis Armstrong | Sweet As A Song | UMG Recordings, Inc. |
| 1872 | Louis Armstrong | Sweethearts On Parade | UMG Recordings, Inc. |
| 1873 | Louis Armstrong | The Prisoner's Song | UMG Recordings, Inc. |
| 1874 | Louis Armstrong | The Skeleton In The Closet | UMG Recordings, Inc. |
| 1875 | Louis Armstrong | Wild Man Blues | UMG Recordings, Inc. |
| 1876 | Louis Armstrong | Yes! Yes! My! My! | UMG Recordings, Inc. |
| 1877 | Louis Armstrong | You Are My Lucky Star | UMG Recordings, Inc. |
| 1878 | Louis Armstrong | You're A Heavenly Thing | UMG Recordings, Inc. |
| 1879 | Louis Armstrong | You're A Lucky Guy | UMG Recordings, Inc. |
| 1880 | Louis Armstrong | Your Cheatin' Heart | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1881 | Louis Armstrong And His Orchestra | Among My Souvenirs | UMG Recordings, Inc. |
| 1882 | Louis Armstrong And His Orchestra | April In Portugal | UMG Recordings, Inc. |
| 1883 | Louis Armstrong And His Orchestra | As Long As You Live (You'll Be Dead If You Die) | UMG Recordings, Inc. |
| 1884 | Louis Armstrong And His Orchestra | Because Of You | UMG Recordings, Inc. |
| 1885 | Louis Armstrong And His Orchestra | Coal Cart Blues | UMG Recordings, Inc. |
| 1886 | Louis Armstrong And His Orchestra | Confessin' That I Love You | UMG Recordings, Inc. |
| 1887 | Louis Armstrong And His Orchestra | Coquette | UMG Recordings, Inc. |
| 1888 | Louis Armstrong And His Orchestra | Down In Honky Tonk Town | UMG Recordings, Inc. |
| 1889 | Louis Armstrong And His Orchestra | Ev'ntide | UMG Recordings, Inc. |
| 1890 | Louis Armstrong And His Orchestra | Ev'rything's Been Done Before | UMG Recordings, Inc. |
| 1891 | Louis Armstrong And His Orchestra | Got A Bran' New Suit | UMG Recordings, Inc. |
| 1892 | Louis Armstrong And His Orchestra | I Can't Give You Anything But Love | UMG Recordings, Inc. |
| 1893 | Louis Armstrong And His Orchestra | I Cover The Waterfront | UMG Recordings, Inc. |
| 1894 | Louis Armstrong And His Orchestra | I Double Dare You | UMG Recordings, Inc. |
| 1895 | Louis Armstrong And His Orchestra | I Wonder | UMG Recordings, Inc. |
| 1896 | Louis Armstrong And His Orchestra | I'm In The Mood For Love | UMG Recordings, Inc. |
| 1897 | Louis Armstrong And His Orchestra | If It's Good (Then I Want It) | UMG Recordings, Inc. |
| 1898 | Louis Armstrong And His Orchestra | Jeepers Creepers | UMG Recordings, Inc. |
| 1899 | Louis Armstrong And His Orchestra | Jubilee | UMG Recordings, Inc. |
| 1900 | Louis Armstrong And His Orchestra | Kiss Of Fire | UMG Recordings, Inc. |
| 1901 | Louis Armstrong And His Orchestra | Leap Frog | UMG Recordings, Inc. |
| 1902 | Louis Armstrong And His Orchestra | Long, Long Ago | UMG Recordings, Inc. |
| 1903 | Louis Armstrong And His Orchestra | Lyin' To Myself | UMG Recordings, Inc. |
| 1904 | Louis Armstrong And His Orchestra | Mahogany Hall Stomp | UMG Recordings, Inc. |
| 1905 | Louis Armstrong And His Orchestra | On The Sunny Side Of The Street | UMG Recordings, Inc. |
| 1906 | Louis Armstrong And His Orchestra | Once In A While | UMG Recordings, Inc. |
| 1907 | Louis Armstrong And His Orchestra | Our Monday Date | UMG Recordings, Inc. |
| 1908 | Louis Armstrong And His Orchestra | Ramona | UMG Recordings, Inc. |
| 1909 | Louis Armstrong And His Orchestra | Red Cap | UMG Recordings, Inc. |
| 1910 | Louis Armstrong And His Orchestra | Red Nose | UMG Recordings, Inc. |
| 1911 | Louis Armstrong And His Orchestra | Satchel Mouth Swing | UMG Recordings, Inc. |
| 1912 | Louis Armstrong And His Orchestra | Save It Pretty Mama | UMG Recordings, Inc. |
| 1913 | Louis Armstrong And His Orchestra | Savoy Blues | UMG Recordings, Inc. |
| 1914 | Louis Armstrong And His Orchestra | Shoe Shine Boy | UMG Recordings, Inc. |
| 1915 | Louis Armstrong And His Orchestra | So Little Time (So Much To Do) | UMG Recordings, Inc. |
| 1916 | Louis Armstrong And His Orchestra | Swing That Music | UMG Recordings, Inc. |
| 1917 | Louis Armstrong And His Orchestra | Thankful | UMG Recordings, Inc. |
| 1918 | Louis Armstrong And His Orchestra | Thanks A Million | UMG Recordings, Inc. |
| 1919 | Louis Armstrong And His Orchestra | The Trumpet Player's Lament | UMG Recordings, Inc. |
| 1920 | Louis Armstrong And His Orchestra | True Confession | UMG Recordings, Inc. |
| 1921 | Louis Armstrong And His Orchestra | Was I To Blame For Falling In Love With You | UMG Recordings, Inc. |
| 1922 | Louis Armstrong And His Orchestra | What Is This Thing Called Swing? | UMG Recordings, Inc. |
| 1923 | Louis Armstrong And His Orchestra | When The Saints Go Marching In | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1924 | Louis Armstrong And His Orchestra | Wolverine Blues | UMG Recordings, Inc. |
| 1925 | Louis Armstrong And His Orchestra | You Rascal You (I'll Be Glad When You're Dead) | UMG Recordings, Inc. |
| 1926 | Louis Armstrong And His Orchestra | You're Just A No Account | UMG Recordings, Inc. |
| 1927 | Louis Armstrong And His Orchestra | You've Got Me Voodoo'd | UMG Recordings, Inc. |
| 1928 | Louis Armstrong And The All-Stars | Baby, Your Sleep Is Showing | UMG Recordings, Inc. |
| 1929 | Louis Armstrong And The All-Stars | Back O' Town Blues | UMG Recordings, Inc. |
| 1930 | Louis Armstrong And The All-Stars | Basin Street Blues | UMG Recordings, Inc. |
| 1931 | Louis Armstrong And The All-Stars | Pretty Little Missy | UMG Recordings, Inc. |
| 1932 | Louis Armstrong And The All-Stars | You're The Apple Of My Eye | UMG Recordings, Inc. |
| 1933 | Louis Armstrong, Andy Iona & His Islanders | Hawaiian Hospitality | UMG Recordings, Inc. |
| 1934 | Louis Armstrong, Benny Carter And His Orchestra | Only You | UMG Recordings, Inc. |
| 1935 | Louis Armstrong, Bing Crosby | Gone Fishin' | UMG Recordings, Inc. |
| 1936 | Louis Armstrong, Ella Fitzgerald | Can Anyone Explain? | UMG Recordings, Inc. |
| 1937 | Louis Armstrong, Ella Fitzgerald | The Frim Fram Sauce | UMG Recordings, Inc. |
| 1938 | Louis Armstrong, Gordon Jenkins And His Orchestra | Chloe (Song Of The Swamp) | UMG Recordings, Inc. |
| 1939 | Louis Armstrong, Gordon Jenkins And His Orchestra | Trees | UMG Recordings, Inc. |
| 1940 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | Blueberry Hill | UMG Recordings, Inc. |
| 1941 | Louis Armstrong, Gordon Jenkins Orchestra And Choir | That Lucky Old Sun (Just Rolls Around Heaven All Day) | UMG Recordings, Inc. |
| 1942 | Louis Armstrong, Gordon Jenkins' Orchestra | Indian Love Call | UMG Recordings, Inc. |
| 1943 | Louis Armstrong, Jack Pleiss & His Orchestra | Sittin' In The Sun | UMG Recordings, Inc. |
| 1944 | Louis Armstrong, Sonny Burke & His Orchestra | Pledging My Love | UMG Recordings, Inc. |
| 1945 | Louis Armstrong, Sonny Burke & His Orchestra | Sincerely | UMG Recordings, Inc. |
| 1946 | Louis Armstrong, Sy Oliver & His Orchestra | Congratulations To Someone | UMG Recordings, Inc. |
| 1947 | Louis Armstrong, Sy Oliver And His Orchestra | Cold Cold Heart | UMG Recordings, Inc. |
| 1948 | Louis Armstrong, The Commanders | Someday (You'll Be Sorry) | UMG Recordings, Inc. |
| 1949 | Louis Armstrong, The Commanders | The Gypsy | UMG Recordings, Inc. |
| 1950 | Louis Armstrong, The Decca Mixed Chorus | Jonah and The Whale | UMG Recordings, Inc. |
| 1951 | Louis Armstrong, The Mills Brothers | Darling Nellie Gray | UMG Recordings, Inc. |
| 1952 | Louis Armstrong, The Mills Brothers | In The Shade Of The Old Apple Tree | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1953 | Louis Armstrong, The Mills Brothers | My Walking Stick | UMG Recordings, Inc. |
| 1954 | Louis Armstrong, The Mills Brothers | The Song Is Ended | UMG Recordings, Inc. |
| 1955 | Louis Armstrong, The Polynesians | On A Cocoanut Island | UMG Recordings, Inc. |
| 1956 | Louis Armstrong, The Polynesians | To You, Sweetheart, Aloha | UMG Recordings, Inc. |
| 1957 | Louis Armstrong, Velma Middleton | Big Butter and Eggman | UMG Recordings, Inc. |
| 1958 | Louis Jordan & His Tympany Five | Open The Door, Richard | UMG Recordings, Inc. |
| 1959 | Marlene Dietrich | You Go To My Head | UMG Recordings, Inc. |
| 1960 | Mexican Hayride Chorus, Harry Sosnik | What A Crazy Way To Spend Sunday | UMG Recordings, Inc. |
| 1961 | Muddy Waters | All Aboard | UMG Recordings, Inc. |
| 1962 | Muddy Waters | I Don't Know Why | UMG Recordings, Inc. |
| 1963 | Muddy Waters | I'm Ready | UMG Recordings, Inc. |
| 1964 | Muddy Waters | Please Have Mercy | UMG Recordings, Inc. |
| 1965 | Nat King Cole Trio | That Ain't Right | UMG Recordings, Inc. |
| 1966 | Patti Page | and So To Sleep Again | UMG Recordings, Inc. |
| 1967 | Patti Page | Boogie Woogie Santa Claus | UMG Recordings, Inc. |
| 1968 | Patti Page | San Antonio Rose | UMG Recordings, Inc. |
| 1969 | Patti Page | Tennessee Waltz | UMG Recordings, Inc. |
| 1970 | Patti Page | The Mama Doll Song | UMG Recordings, Inc. |
| 1971 | Patti Page | These Things I Offer You | UMG Recordings, Inc. |
| 1972 | Patti Page | Whispering | UMG Recordings, Inc. |
| 1973 | Patti Page | With My Eyes Wide Open I'm Dreaming | UMG Recordings, Inc. |
| 1974 | Pearl Bailey | I Heard | UMG Recordings, Inc. |
| 1975 | Peggy Lee | Apples, Peaches, and Cherries | UMG Recordings, Inc. |
| 1976 | Peggy Lee | Autumn In Rome | UMG Recordings, Inc. |
| 1977 | Peggy Lee | Baubles, Bangles and Beads | UMG Recordings, Inc. |
| 1978 | Peggy Lee | Be Anything (But Be Mine) | UMG Recordings, Inc. |
| 1979 | Peggy Lee | Forgive Me | UMG Recordings, Inc. |
| 1980 | Peggy Lee | Go You Where You Go | UMG Recordings, Inc. |
| 1981 | Peggy Lee | How Bitter, My Sweet | UMG Recordings, Inc. |
| 1982 | Peggy Lee | I Belong To You | UMG Recordings, Inc. |
| 1983 | Peggy Lee | I Hear The Music Now | UMG Recordings, Inc. |
| 1984 | Peggy Lee | I'm Glad There Is You (In This World Of Ordinary People) | UMG Recordings, Inc. |
| 1985 | Peggy Lee | I've Got You Under My Skin | UMG Recordings, Inc. |
| 1986 | Peggy Lee | It Must Be So | UMG Recordings, Inc. |
| 1987 | Peggy Lee | It's Christmas Time Again | UMG Recordings, Inc. |
| 1988 | Peggy Lee | Joey, Joey, Joey | UMG Recordings, Inc. |
| 1989 | Peggy Lee | Johnny Guitar | UMG Recordings, Inc. |
| 1990 | Peggy Lee | Just One Of Those Things | UMG Recordings, Inc. |
| 1991 | Peggy Lee | La La Lu | UMG Recordings, Inc. |
| 1992 | Peggy Lee | Love You So | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 1993 | Peggy Lee | Love, You Didn't Do Right By Me | UMG Recordings, Inc. |
| 1994 | Peggy Lee | Lover | UMG Recordings, Inc. |
| 1995 | Peggy Lee | Moonflowers | UMG Recordings, Inc. |
| 1996 | Peggy Lee | My Heart Belongs To Daddy | UMG Recordings, Inc. |
| 1997 | Peggy Lee | Oh! No! Please Don't Go | UMG Recordings, Inc. |
| 1998 | Peggy Lee | Ooh, That Kiss | UMG Recordings, Inc. |
| 1999 | Peggy Lee | Ring Those Christmas Bells | UMG Recordings, Inc. |
| 2000 | Peggy Lee | River River | UMG Recordings, Inc. |
| 2001 | Peggy Lee | Sans Souci | UMG Recordings, Inc. |
| 2002 | Peggy Lee | Sisters | UMG Recordings, Inc. |
| 2003 | Peggy Lee | Straight Ahead | UMG Recordings, Inc. |
| 2004 | Peggy Lee | Sugar (That Sugar Baby Of Mine) | UMG Recordings, Inc. |
| 2005 | Peggy Lee | Summer Vacation | UMG Recordings, Inc. |
| 2006 | Peggy Lee | That's What A Woman Is For | UMG Recordings, Inc. |
| 2007 | Peggy Lee | The Comeback | UMG Recordings, Inc. |
| 2008 | Peggy Lee | The Night Holds No Fear (For The Lover) | UMG Recordings, Inc. |
| 2009 | Peggy Lee | The Siamese Cat Song | UMG Recordings, Inc. |
| 2010 | Peggy Lee | They Can't Take That Away From Me | UMG Recordings, Inc. |
| 2011 | Peggy Lee | This Is A Very Special Day | UMG Recordings, Inc. |
| 2012 | Peggy Lee | Where Can I Go Without You | UMG Recordings, Inc. |
| 2013 | Peggy Lee | Who's Gonna Pay The Check? | UMG Recordings, Inc. |
| 2014 | Peggy Lee | You Go To My Head | UMG Recordings, Inc. |
| 2015 | Peggy Lee | You Let My Love Get Cold | UMG Recordings, Inc. |
| 2016 | Peggy Lee | You Oughta Be Mine | UMG Recordings, Inc. |
| 2017 | Peggy Lee | You've Got To See Mamma Every Night (Or You Can't See Mamma At All) | UMG Recordings, Inc. |
| 2018 | Peggy Lee, Bing Crosby | The Moon Came Up With A Great Idea Last Night | UMG Recordings, Inc. |
| 2019 | Peggy Lee, Bing Crosby | Watermelon Weather | UMG Recordings, Inc. |
| 2020 | Red Foley | Old Shep | UMG Recordings, Inc. |
| 2021 | Red Foley | Tennessee Saturday Night | UMG Recordings, Inc. |
| 2022 | Red Foley, Ernest Tubb | Don't Be Ashamed Of Your Age | UMG Recordings, Inc. |
| 2023 | Red Foley, Ernest Tubb | Too Old To Cut The Mustard | UMG Recordings, Inc. |
| 2024 | Rick Nelson | You're My One and Only Love | UMG Recordings, Inc. |
| 2025 | Rosalind Russell | One Hundred Easy Ways | UMG Recordings, Inc. |
| 2026 | Russ Morgan And His Orchestra | Dogface Soldier | UMG Recordings, Inc. |
| 2027 | Russ Morgan And His Orchestra | Mockin' Bird Hill | UMG Recordings, Inc. |
| 2028 | Russ Morgan And His Orchestra | The Object Of My Affection | UMG Recordings, Inc. |
| 2029 | Russ Morgan And His Orchestra | There Goes That Song Again | UMG Recordings, Inc. |
| 2030 | Russ Morgan And His Orchestra | Wabash Blues | UMG Recordings, Inc. |
| 2031 | Russ Morgan And His Orchestra | You're Nobody 'Til Somebody Loves You | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2032 | Russ Morgan And His Orchestra, The Skylarks | Cruising Down The River | UMG Recordings, Inc. |
| 2033 | Russ Morgan And His Orchestra, The Skylarks | Forever and Ever | UMG Recordings, Inc. |
| 2034 | Sister Rosetta Tharpe, Marie Knight, Sam Price Trio | My Journey To The Sky | UMG Recordings, Inc. |
| 2035 | Sister Rosetta Tharpe, Sam Price Trio | Don't Take Everybody To Be Your Friend | UMG Recordings, Inc. |
| 2036 | Sister Rosetta Tharpe, Sam Price Trio | Jesus Is Here Today | UMG Recordings, Inc. |
| 2037 | Sister Rosetta Tharpe, Sam Price Trio | When I Move To The Sky | UMG Recordings, Inc. |
| 2038 | Stan Kenton | Concerto For Doghouse | UMG Recordings, Inc. |
| 2039 | Stan Kenton | El Choclo | UMG Recordings, Inc. |
| 2040 | Stan Kenton | Reed Rapture | UMG Recordings, Inc. |
| 2041 | The Andrews Sisters | Beer Barrel Polka (Roll Out The Barrel) | UMG Recordings, Inc. |
| 2042 | The Andrews Sisters | Begin The Beguine | UMG Recordings, Inc. |
| 2043 | The Andrews Sisters | Bei Mir Bist Du Schoen | UMG Recordings, Inc. |
| 2044 | The Andrews Sisters | Christmas Candles | UMG Recordings, Inc. |
| 2045 | The Andrews Sisters | I Didn't Know The Gun Was Loaded | UMG Recordings, Inc. |
| 2046 | The Andrews Sisters | I Wanna Be Loved | UMG Recordings, Inc. |
| 2047 | The Andrews Sisters | I'd Like To Hitch A Ride With Santa Claus | UMG Recordings, Inc. |
| 2048 | The Andrews Sisters | Rum and Coca-Cola | UMG Recordings, Inc. |
| 2049 | The Andrews Sisters | Straighten Up and Fly Right | UMG Recordings, Inc. |
| 2050 | The Andrews Sisters | Way Down Yonder In New Orleans | UMG Recordings, Inc. |
| 2051 | The Andrews Sisters | Where Have We Met Before | UMG Recordings, Inc. |
| 2052 | The Andrews Sisters, Bing Crosby | Anything You Can Do | UMG Recordings, Inc. |
| 2053 | The Andrews Sisters, Bing Crosby | Ciribiribin | UMG Recordings, Inc. |
| 2054 | The Andrews Sisters, Bing Crosby | I'll Si-Si Ya In Bahia | UMG Recordings, Inc. |
| 2055 | The Andrews Sisters, Bing Crosby | Is You Is Or Is You Ain't (Ma' Baby) | UMG Recordings, Inc. |
| 2056 | The Andrews Sisters, Bing Crosby | There's No Business Like Show Business | UMG Recordings, Inc. |
| 2057 | The Andrews Sisters, Bing Crosby | Yodelin' Jive | UMG Recordings, Inc. |
| 2058 | The Andrews Sisters, Guy Lombardo & His Royal Canadians | Christmas Island | UMG Recordings, Inc. |
| 2059 | The Flamingos | A Kiss From Your Lips | UMG Recordings, Inc. |
| 2060 | The Flamingos | I'll Be Home | UMG Recordings, Inc. |
| 2061 | The Four Aces | Heart and Soul | UMG Recordings, Inc. |
| 2062 | The Four Aces | I Understand | UMG Recordings, Inc. |
| 2063 | The Four Aces | I'll Never Smile Again | UMG Recordings, Inc. |
| 2064 | The Four Aces | I'm Yours | UMG Recordings, Inc. |
| 2065 | The Four Aces | It's A Woman's World | UMG Recordings, Inc. |
| 2066 | The Four Aces | Love Is A Many Splendored Thing | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2067 | The Four Aces | Melody Of Love | UMG Recordings, Inc. |
| 2068 | The Four Aces | Mister Sandman | UMG Recordings, Inc. |
| 2069 | The Four Aces | Organ Grinder's Swing | UMG Recordings, Inc. |
| 2070 | The Four Aces | Perfidia | UMG Recordings, Inc. |
| 2071 | The Four Aces | Shine On Harvest Moon | UMG Recordings, Inc. |
| 2072 | The Four Aces | Tell Me Why | UMG Recordings, Inc. |
| 2073 | The Four Aces | The Christmas Song | UMG Recordings, Inc. |
| 2074 | The Four Aces | The Gang That Sang Heart Of My Heart | UMG Recordings, Inc. |
| 2075 | The Four Aces | There Goes My Heart | UMG Recordings, Inc. |
| 2076 | The Four Aces | There Is A Tavern In The Town | UMG Recordings, Inc. |
| 2077 | The Four Aces | Three Coins In The Fountain | UMG Recordings, Inc. |
| 2078 | The Four Aces | Wedding Bells (Are Breaking Up That Old Gang Of Mine) | UMG Recordings, Inc. |
| 2079 | The Four Aces; Al Alberts | Dream | UMG Recordings, Inc. |
| 2080 | The Ink Spots | Address Unknown | UMG Recordings, Inc. |
| 2081 | The Ink Spots | Bless You | UMG Recordings, Inc. |
| 2082 | The Ink Spots | Do I Worry? | UMG Recordings, Inc. |
| 2083 | The Ink Spots | Don't Tell A Lie About Me, Dear (and I Won't Tell The Truth About You) | UMG Recordings, Inc. |
| 2084 | The Ink Spots | Ev'ry Night About This Time | UMG Recordings, Inc. |
| 2085 | The Ink Spots | I'd Climb The Highest Mountain | UMG Recordings, Inc. |
| 2086 | The Ink Spots | I'll Get By (As Long As I Have You) | UMG Recordings, Inc. |
| 2087 | The Ink Spots | I'll Never Smile Again | UMG Recordings, Inc. |
| 2088 | The Ink Spots | I'm Getting Sentimental Over You | UMG Recordings, Inc. |
| 2089 | The Ink Spots | If | UMG Recordings, Inc. |
| 2090 | The Ink Spots | If I Didn't Care | UMG Recordings, Inc. |
| 2091 | The Ink Spots | Into Each Life Some Rain Must Fall | UMG Recordings, Inc. |
| 2092 | The Ink Spots | It's Funny To Everyone But Me | UMG Recordings, Inc. |
| 2093 | The Ink Spots | Java Jive | UMG Recordings, Inc. |
| 2094 | The Ink Spots | Maybe | UMG Recordings, Inc. |
| 2095 | The Ink Spots | Memories Of You | UMG Recordings, Inc. |
| 2096 | The Ink Spots | Say Something Sweet To Your Sweetheart | UMG Recordings, Inc. |
| 2097 | The Ink Spots | Someone's Rocking My Dreamboat | UMG Recordings, Inc. |
| 2098 | The Ink Spots | Street Of Dreams | UMG Recordings, Inc. |
| 2099 | The Ink Spots | That's When Your Heartaches Begin | UMG Recordings, Inc. |
| 2100 | The Ink Spots | That's Where I Came In | UMG Recordings, Inc. |
| 2101 | The Ink Spots | The Gypsy | UMG Recordings, Inc. |
| 2102 | The Ink Spots | To Each His Own | UMG Recordings, Inc. |
| 2103 | The Ink Spots | We'll Meet Again | UMG Recordings, Inc. |
| 2104 | The Ink Spots | Whispering Grass (Don't Tell The Trees) | UMG Recordings, Inc. |
| 2105 | The Ink Spots | Who Wouldn't Love You ? | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2106 | The Ink Spots | You Were Only Fooling (While I Was Falling In Love) | UMG Recordings, Inc. |
| 2107 | The Ink Spots | You're Breaking My Heart | UMG Recordings, Inc. |
| 2108 | The Jordanaires | Swing Down Sweet Chariot | UMG Recordings, Inc. |
| 2109 | The Jungle Band | Doin' The Voom Voom | UMG Recordings, Inc. |
| 2110 | The Jungle Band | Harlem Flat Blues | UMG Recordings, Inc. |
| 2111 | The Jungle Band | Rent Party Blues | UMG Recordings, Inc. |
| 2112 | The Jungle Band | Wall Street Wail | UMG Recordings, Inc. |
| 2113 | The Jungle Band, Earl Jackson And His Musical Champions | Twelfth Street Rag | UMG Recordings, Inc. |
| 2114 | The Mills Brothers | Asleep In The Deep | UMG Recordings, Inc. |
| 2115 | The Mills Brothers | Be My Life's Companion | UMG Recordings, Inc. |
| 2116 | The Mills Brothers | Caravan | UMG Recordings, Inc. |
| 2117 | The Mills Brothers | Daddy's Little Girl | UMG Recordings, Inc. |
| 2118 | The Mills Brothers | Gloria | UMG Recordings, Inc. |
| 2119 | The Mills Brothers | I Need Thee Every Hour | UMG Recordings, Inc. |
| 2120 | The Mills Brothers | I've Got My Love To Keep Me Warm | UMG Recordings, Inc. |
| 2121 | The Mills Brothers | If I Had My Way | UMG Recordings, Inc. |
| 2122 | The Mills Brothers | Meet Me Tonight In Dreamland | UMG Recordings, Inc. |
| 2123 | The Mills Brothers | Nevertheless (I'm In Love With You) | UMG Recordings, Inc. |
| 2124 | The Mills Brothers | Now The Day Is Over | UMG Recordings, Inc. |
| 2125 | The Mills Brothers | Opus One | UMG Recordings, Inc. |
| 2126 | The Mills Brothers | Pretty Butterfly | UMG Recordings, Inc. |
| 2127 | The Mills Brothers | Queen Of The Senior Prom | UMG Recordings, Inc. |
| 2128 | The Mills Brothers | Say Si Si | UMG Recordings, Inc. |
| 2129 | The Mills Brothers | Smack Dab In The Middle | UMG Recordings, Inc. |
| 2130 | The Mills Brothers | Someday (You'll Want Me To Want You) | UMG Recordings, Inc. |
| 2131 | The Mills Brothers | Sweet Adeline | UMG Recordings, Inc. |
| 2132 | The Mills Brothers | When The Roll Is Called Up Yonder | UMG Recordings, Inc. |
| 2133 | The Mills Brothers | Will There Be Any Stars? | UMG Recordings, Inc. |
| 2134 | The Mills Brothers | Wonderful Words Of Life | UMG Recordings, Inc. |
| 2135 | The Mills Brothers | You Always Hurt The One You Love | UMG Recordings, Inc. |
| 2136 | The Mills Brothers, Louis Armstrong | Carry Me Back To Old Virginny | UMG Recordings, Inc. |
| 2137 | The Moonglows | Mr. Engineer | UMG Recordings, Inc. |
| 2138 | The Weavers | Hard, Ain't It Hard | UMG Recordings, Inc. |
| 2139 | The Weavers | Rock Island Line (Rock Island Shuffle) | UMG Recordings, Inc. |
| 2140 | Todd Duncan | Lost In The Stars | UMG Recordings, Inc. |
| 2141 | Tony Martin | All The Things You Are | UMG Recordings, Inc. |
| 2142 | Victor Young | Around The World, Pt.1 | UMG Recordings, Inc. |
| 2143 | Vivian Blaine | Adelaides Lament | UMG Recordings, Inc. |
| 2144 | Vivian Blaine, Sam Levene | Sue Me | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2145 | Wilbur Evans, Girl Chorus, Harry Sosnik | Girls | UMG Recordings, Inc. |
| 2146 | Wilbur Evans, Harry Sosnik | I Love You | UMG Recordings, Inc. |
| 2147 | Yul Brynner | A Puzzlement | UMG Recordings, Inc. |
| 2148 | Art Hodes | Jug Head Boogie | Capitol Records, LLC |
| 2149 | Dean Martin | Night Train To Memphis | Capitol Records, LLC |
| 2150 | Dean Martin; Nat King Cole | Long, Long Ago | Capitol Records, LLC |
| 2151 | Frank Sinatra | (How Little It Matters) How Little We Know | Capitol Records, LLC |
| 2152 | Frank Sinatra | (Love Is) The Tender Trap | Capitol Records, LLC |
| 2153 | Frank Sinatra | All The Way | Capitol Records, LLC |
| 2154 | Frank Sinatra | Anytime - Anywhere | Capitol Records, LLC |
| 2155 | Frank Sinatra | Can I Steal A Little Love? | Capitol Records, LLC |
| 2156 | Frank Sinatra | Chicago | Capitol Records, LLC |
| 2157 | Frank Sinatra | Crazy Love | Capitol Records, LLC |
| 2158 | Frank Sinatra | Fairy Tale | Capitol Records, LLC |
| 2159 | Frank Sinatra | Five Hundred Guys | Capitol Records, LLC |
| 2160 | Frank Sinatra | Flowers Mean Forgiveness | Capitol Records, LLC |
| 2161 | Frank Sinatra | From Here To Eternity | Capitol Records, LLC |
| 2162 | Frank Sinatra | From The Bottom To The Top | Capitol Records, LLC |
| 2163 | Frank Sinatra | Half As Lovely (Twice As True) | Capitol Records, LLC |
| 2164 | Frank Sinatra | Hey! Jealous Lover | Capitol Records, LLC |
| 2165 | Frank Sinatra | How Could You Do A Thing Like That To Me? | Capitol Records, LLC |
| 2166 | Frank Sinatra | I Could Have Told You | Capitol Records, LLC |
| 2167 | Frank Sinatra | I Love You | Capitol Records, LLC |
| 2168 | Frank Sinatra | I'm Walking Behind You | Capitol Records, LLC |
| 2169 | Frank Sinatra | I've Got The World On A String | Capitol Records, LLC |
| 2170 | Frank Sinatra | If I Had Three Wishes | Capitol Records, LLC |
| 2171 | Frank Sinatra | It Worries Me | Capitol Records, LLC |
| 2172 | Frank Sinatra | Lean, Baby | Capitol Records, LLC |
| 2173 | Frank Sinatra | Learnin' The Blues | Capitol Records, LLC |
| 2174 | Frank Sinatra | Mistletoe and Holly | Capitol Records, LLC |
| 2175 | Frank Sinatra | My One and Only Love | Capitol Records, LLC |
| 2176 | Frank Sinatra | Not As A Stranger | Capitol Records, LLC |
| 2177 | Frank Sinatra | Rain (Falling From The Skies) | Capitol Records, LLC |
| 2178 | Frank Sinatra | Same Old Saturday Night | Capitol Records, LLC |
| 2179 | Frank Sinatra | So Long, My Love | Capitol Records, LLC |
| 2180 | Frank Sinatra | Someone To Watch Over Me | Capitol Records, LLC |
| 2181 | Frank Sinatra | Something Wonderful Happens In Summer | Capitol Records, LLC |
| 2182 | Frank Sinatra | South Of The Border | Capitol Records, LLC |
| 2183 | Frank Sinatra | Take A Chance | Capitol Records, LLC |
| 2184 | Frank Sinatra | Tell Her You Love Her | Capitol Records, LLC |
| 2185 | Frank Sinatra | The Christmas Waltz | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2186 | Frank Sinatra | The Gal That Got Away | Capitol Records, LLC |
| 2187 | Frank Sinatra | The Impatient Years | Capitol Records, LLC |
| 2188 | Frank Sinatra | Two Hearts, Two Kisses (Make One Love) | Capitol Records, LLC |
| 2189 | Frank Sinatra | Weep They Will | Capitol Records, LLC |
| 2190 | Frank Sinatra | When I Stop Loving You | Capitol Records, LLC |
| 2191 | Frank Sinatra | White Christmas | Capitol Records, LLC |
| 2192 | Frank Sinatra | You Forgot All The Words (While I Still Remember The Tune) | Capitol Records, LLC |
| 2193 | Frank Sinatra | You'll Get Yours | Capitol Records, LLC |
| 2194 | Frank Sinatra | You're Cheatin' Yourself (If You're Cheatin' On Me) | Capitol Records, LLC |
| 2195 | Frank Sinatra | Young-at-Heart | Capitol Records, LLC |
| 2196 | Frank Sinatra | Your Love For Me | Capitol Records, LLC |
| 2197 | Frank Sinatra, Bing Crosby | Well Did You Evah? | Capitol Records, LLC |
| 2198 | Frank Sinatra, Keely Smith | How Are Ya' Fixed For Love? | Capitol Records, LLC |
| 2199 | Frank Sinatra, Keely Smith | Nothing In Common | Capitol Records, LLC |
| 2200 | Helen Forrest | All The Things You Are | Capitol Records, LLC |
| 2201 | Helen Forrest | I Love You Much Too Much | Capitol Records, LLC |
| 2202 | Johnny Mercer | G.I. Jive | Capitol Records, LLC |
| 2203 | Johnny Mercer | I Don't Care If It Rains All Night | Capitol Records, LLC |
| 2204 | Johnny Mercer | I Guess I'll Have To Change My Plan | Capitol Records, LLC |
| 2205 | Johnny Mercer | I Lost My Sugar In Salt Lake City | Capitol Records, LLC |
| 2206 | Johnny Mercer | Jingle Bells | Capitol Records, LLC |
| 2207 | Johnny Mercer | Louisville Lou | Capitol Records, LLC |
| 2208 | Johnny Mercer | One For My Baby (and One More For The Road) | Capitol Records, LLC |
| 2209 | Johnny Mercer | Personality | Capitol Records, LLC |
| 2210 | Johnny Mercer | Sam's Got Him | Capitol Records, LLC |
| 2211 | Johnny Mercer | San Fernando Valley | Capitol Records, LLC |
| 2212 | Johnny Mercer | Strip Polka | Capitol Records, LLC |
| 2213 | Johnny Mercer | Sugar Blues | Capitol Records, LLC |
| 2214 | Johnny Mercer & The Pied Pipers | A Gal In Calico | Capitol Records, LLC |
| 2215 | Johnny Mercer & The Pied Pipers | Camptown Races | Capitol Records, LLC |
| 2216 | Johnny Mercer & The Pied Pipers | Down Among The Sheltering Palms | Capitol Records, LLC |
| 2217 | Johnny Mercer & The Pied Pipers | If I Knew Then | Capitol Records, LLC |
| 2218 | Johnny Mercer & The Pied Pipers | Mindin' My Business | Capitol Records, LLC |
| 2219 | Johnny Mercer & The Pied Pipers | Tallahassee | Capitol Records, LLC |
| 2220 | Johnny Mercer & The Pied Pipers | The Hills Of California | Capitol Records, LLC |
| 2221 | Johnny Mercer & The Pied Pipers | Why Should I Cry Over You? | Capitol Records, LLC |
| 2222 | Johnny Mercer & The Pied Pipers | Would Ya? | Capitol Records, LLC |
| 2223 | Johnny Mercer, Freddie Slack And His Orchestra | Wreck Of The Old 97 | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2224 | Johnny Mercer, Nat King Cole | Save The Bones For Henry Jones ('Cause Henry Don't Eat Meat) | Capitol Records, LLC |
| 2225 | Johnny Mercer, Nat King Cole Trio | You Can't Make Money Dreamin' | Capitol Records, LLC |
| 2226 | Johnny Mercer, The Pied Pipers | Santa Claus Is Coming To Town | Capitol Records, LLC |
| 2227 | Johnny Mercer, The Pied Pipers | Tuscaloosa Bus | Capitol Records, LLC |
| 2228 | Johnny Mercer, The Pied Pipers | Winter Wonderland | Capitol Records, LLC |
| 2229 | Kay Starr | Am I A Toy Or Treasure | Capitol Records, LLC |
| 2230 | Kay Starr | Angry | Capitol Records, LLC |
| 2231 | Kay Starr | Changing Partners | Capitol Records, LLC |
| 2232 | Kay Starr | Come Back My Darling | Capitol Records, LLC |
| 2233 | Kay Starr | Everybody's Somebody's Fool | Capitol Records, LLC |
| 2234 | Kay Starr | Fool, Fool, Fool | Capitol Records, LLC |
| 2235 | Kay Starr | Fortune In Dreams | Capitol Records, LLC |
| 2236 | Kay Starr | Hold Me, Hold Me, Hold Me | Capitol Records, LLC |
| 2237 | Kay Starr | Honeymoon (The Waning Honeymoon) | Capitol Records, LLC |
| 2238 | Kay Starr | How It Lies, How It Lies, How It Lies | Capitol Records, LLC |
| 2239 | Kay Starr | I Waited A Little Too Long | Capitol Records, LLC |
| 2240 | Kay Starr | I'm Oh So Lonesome Tonight | Capitol Records, LLC |
| 2241 | Kay Starr | Noah! | Capitol Records, LLC |
| 2242 | Kay Starr | Steady Daddy | Capitol Records, LLC |
| 2243 | Kay Starr | Stormy Weather (Keeps Rainin' All the Time) | Capitol Records, LLC |
| 2244 | Kay Starr | The Man Upstairs | Capitol Records, LLC |
| 2245 | Kay Starr | Then You've Never Been Blue | Capitol Records, LLC |
| 2246 | Kay Starr | Three Letters | Capitol Records, LLC |
| 2247 | Kay Starr | You Were Only Fooling (While I Was Falling In Love) | Capitol Records, LLC |
| 2248 | Kay Starr, Tennessee Ernie Ford | Ain't Nobody's Business But My Own | Capitol Records, LLC |
| 2249 | Les Paul | By The Light Of The Silvery Moon | Capitol Records, LLC |
| 2250 | Les Paul | Caravan | Capitol Records, LLC |
| 2251 | Les Paul | Chicken Reel | Capitol Records, LLC |
| 2252 | Les Paul | Hipbillie Boogie | Capitol Records, LLC |
| 2253 | Les Paul | I'm Forever Blowing Bubbles | Capitol Records, LLC |
| 2254 | Les Paul | La Rosita | Capitol Records, LLC |
| 2255 | Les Paul | Lady Of Spain | Capitol Records, LLC |
| 2256 | Les Paul | Little Rock Getaway | Capitol Records, LLC |
| 2257 | Les Paul | Nola | Capitol Records, LLC |
| 2258 | Les Paul | Sleep | Capitol Records, LLC |
| 2259 | Les Paul | South | Capitol Records, LLC |
| 2260 | Les Paul | The Man On The Flying Trapeze | Capitol Records, LLC |
| 2261 | Les Paul | Three Little Words | Capitol Records, LLC |
| 2262 | Les Paul | What Is This Thing Called Love? | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2263 | Les Paul, Mary Ford | Bye Bye Blues | Capitol Records, LLC |
| 2264 | Les Paul, Mary Ford | Don't Cha Hear Them Bells | Capitol Records, LLC |
| 2265 | Les Paul, Mary Ford | Frankie and Johnny | Capitol Records, LLC |
| 2266 | Les Paul, Mary Ford | How High The Moon | Capitol Records, LLC |
| 2267 | Les Paul, Mary Ford | Hummingbird | Capitol Records, LLC |
| 2268 | Les Paul, Mary Ford | I Really Don't Want To Know | Capitol Records, LLC |
| 2269 | Les Paul, Mary Ford | I'm A Fool To Care | Capitol Records, LLC |
| 2270 | Les Paul, Mary Ford | I'm Confessin' (That I Love You) | Capitol Records, LLC |
| 2271 | Les Paul, Mary Ford | I'm Sitting On Top Of The World | Capitol Records, LLC |
| 2272 | Les Paul, Mary Ford | In The Good Old Summertime | Capitol Records, LLC |
| 2273 | Les Paul, Mary Ford | Jazz Me Blues | Capitol Records, LLC |
| 2274 | Les Paul, Mary Ford | Josephine | Capitol Records, LLC |
| 2275 | Les Paul, Mary Ford | Just One More Chance | Capitol Records, LLC |
| 2276 | Les Paul, Mary Ford | Mammy's Boogie | Capitol Records, LLC |
| 2277 | Les Paul, Mary Ford | Meet Mister Callaghan | Capitol Records, LLC |
| 2278 | Les Paul, Mary Ford | Mockin' Bird Hill (Tra La La Twittle Dee Dee Dee) | Capitol Records, LLC |
| 2279 | Les Paul, Mary Ford | Nuevo Laredo | Capitol Records, LLC |
| 2280 | Les Paul, Mary Ford | Silent Night | Capitol Records, LLC |
| 2281 | Les Paul, Mary Ford | Smoke Rings | Capitol Records, LLC |
| 2282 | Les Paul, Mary Ford | St. Louis Blues | Capitol Records, LLC |
| 2283 | Les Paul, Mary Ford | Tennessee Waltz | Capitol Records, LLC |
| 2284 | Les Paul, Mary Ford | The Moon Of Manakoora | Capitol Records, LLC |
| 2285 | Les Paul, Mary Ford | The World Is Waiting For The Sunrise | Capitol Records, LLC |
| 2286 | Les Paul, Mary Ford | Tiger Rag | Capitol Records, LLC |
| 2287 | Les Paul, Mary Ford | Turista | Capitol Records, LLC |
| 2288 | Les Paul, Mary Ford | Vaya Con Dios | Capitol Records, LLC |
| 2289 | Les Paul, Mary Ford | Whispering | Capitol Records, LLC |
| 2290 | Les Paul, Mary Ford | White Christmas | Capitol Records, LLC |
| 2291 | Les Paul, Mary Ford | Whither Thou Goest | Capitol Records, LLC |
| 2292 | Lester Young And His Sextet | Jumpin' With Symphony Sid | Capitol Records, LLC |
| 2293 | Margaret Whiting | Beware My Heart | Capitol Records, LLC |
| 2294 | Margaret Whiting | Can This Be Love? | Capitol Records, LLC |
| 2295 | Margaret Whiting | Dime A Dozen | Capitol Records, LLC |
| 2296 | Margaret Whiting | Far Away Places | Capitol Records, LLC |
| 2297 | Margaret Whiting | Forever and Ever | Capitol Records, LLC |
| 2298 | Margaret Whiting | Heat Wave | Capitol Records, LLC |
| 2299 | Margaret Whiting | In Love In Vain | Capitol Records, LLC |
| 2300 | Margaret Whiting | It Might As Well Be Spring | Capitol Records, LLC |
| 2301 | Margaret Whiting | Let's Be Sweethearts Again | Capitol Records, LLC |
| 2302 | Margaret Whiting | Moonlight In Vermont | Capitol Records, LLC |
| 2303 | Margaret Whiting | Younger Than Springtime | Capitol Records, LLC |
| 2304 | Mel Tormé, Peggy Lee | Telling Me Yes, Telling Me No | Capitol Records, LLC |
| 2305 | Mel Tormé, Peggy Lee | The Old Master Painter | Capitol Records, LLC |

**Second Amended Exhibit A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2306 | Miles Davis | Yesterdays | Capitol Records, LLC |
| 2307 | Nat King Cole | A Blossom Fell | Capitol Records, LLC |
| 2308 | Nat King Cole | A Fool Was I | Capitol Records, LLC |
| 2309 | Nat King Cole | A Weaver Of Dreams | Capitol Records, LLC |
| 2310 | Nat King Cole | Acercate Mas (Come Closer To Me) | Capitol Records, LLC |
| 2311 | Nat King Cole | Alone Too Long | Capitol Records, LLC |
| 2312 | Nat King Cole | Always You | Capitol Records, LLC |
| 2313 | Nat King Cole | Angel Eyes | Capitol Records, LLC |
| 2314 | Nat King Cole | Angel Smile | Capitol Records, LLC |
| 2315 | Nat King Cole | Ansiedad | Capitol Records, LLC |
| 2316 | Nat King Cole | Answer Me, My Love | Capitol Records, LLC |
| 2317 | Nat King Cole | Ask Me | Capitol Records, LLC |
| 2318 | Nat King Cole | Back In My Arms | Capitol Records, LLC |
| 2319 | Nat King Cole | Ballerina | Capitol Records, LLC |
| 2320 | Nat King Cole | Because Of Rain | Capitol Records, LLC |
| 2321 | Nat King Cole | Because You're Mine | Capitol Records, LLC |
| 2322 | Nat King Cole | Bend A Little My Way | Capitol Records, LLC |
| 2323 | Nat King Cole | Blue Gardenia | Capitol Records, LLC |
| 2324 | Nat King Cole | Calypso Blues | Capitol Records, LLC |
| 2325 | Nat King Cole | Can't I? | Capitol Records, LLC |
| 2326 | Nat King Cole | China Gate | Capitol Records, LLC |
| 2327 | Nat King Cole | Do I Like It? | Capitol Records, LLC |
| 2328 | Nat King Cole | Early American | Capitol Records, LLC |
| 2329 | Nat King Cole | Easter Sunday Morning | Capitol Records, LLC |
| 2330 | Nat King Cole | El Choclo | Capitol Records, LLC |
| 2331 | Nat King Cole | Faith Can Move Mountains | Capitol Records, LLC |
| 2332 | Nat King Cole | For All We Know | Capitol Records, LLC |
| 2333 | Nat King Cole | Forgive My Heart | Capitol Records, LLC |
| 2334 | Nat King Cole | Frosty The Snowman | Capitol Records, LLC |
| 2335 | Nat King Cole | Hajji Baba (Persian Lament) | Capitol Records, LLC |
| 2336 | Nat King Cole | Home (When Shadows Fall) | Capitol Records, LLC |
| 2337 | Nat King Cole | How (How Do I Go About It?) | Capitol Records, LLC |
| 2338 | Nat King Cole | I Envy | Capitol Records, LLC |
| 2339 | Nat King Cole | I Still See Elisa | Capitol Records, LLC |
| 2340 | Nat King Cole | I'd Rather Have The Blues (AKA Blues From A Kiss Me Deadly) | Capitol Records, LLC |
| 2341 | Nat King Cole | I'll Always Remember You | Capitol Records, LLC |
| 2342 | Nat King Cole | I'm Gonna Laugh You Right Out Of My Life | Capitol Records, LLC |
| 2343 | Nat King Cole | If I Give My Heart To You | Capitol Records, LLC |
| 2344 | Nat King Cole | If Love Is Good To Me | Capitol Records, LLC |
| 2345 | Nat King Cole | It Happens To Be Me | Capitol Records, LLC |
| 2346 | Nat King Cole | It's Crazy | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2347 | Nat King Cole | Land Of Love (Come My Love and Live With Me) | Capitol Records, LLC |
| 2348 | Nat King Cole | Little Child | Capitol Records, LLC |
| 2349 | Nat King Cole | Looking Back | Capitol Records, LLC |
| 2350 | Nat King Cole | Lover, Come Back To Me | Capitol Records, LLC |
| 2351 | Nat King Cole | Make Believe Land | Capitol Records, LLC |
| 2352 | Nat King Cole | Make Her Mine | Capitol Records, LLC |
| 2353 | Nat King Cole | My Brother | Capitol Records, LLC |
| 2354 | Nat King Cole | My Dream Sonata | Capitol Records, LLC |
| 2355 | Nat King Cole | My First and My Last Love | Capitol Records, LLC |
| 2356 | Nat King Cole | My One Sin (In Life) | Capitol Records, LLC |
| 2357 | Nat King Cole | My Personal Possession | Capitol Records, LLC |
| 2358 | Nat King Cole | Never Let Me Go | Capitol Records, LLC |
| 2359 | Nat King Cole | Night Lights | Capitol Records, LLC |
| 2360 | Nat King Cole | Non Dimenticar (Don't Forget) | Capitol Records, LLC |
| 2361 | Nat King Cole | Nothing Ever Changes My Love For You | Capitol Records, LLC |
| 2362 | Nat King Cole | O.K. For TV | Capitol Records, LLC |
| 2363 | Nat King Cole | Papa Loves Mambo | Capitol Records, LLC |
| 2364 | Nat King Cole | Pretend | Capitol Records, LLC |
| 2365 | Nat King Cole | Red Sails In The Sunset | Capitol Records, LLC |
| 2366 | Nat King Cole | Return To Paradise | Capitol Records, LLC |
| 2367 | Nat King Cole | Send For Me | Capitol Records, LLC |
| 2368 | Nat King Cole | Smile | Capitol Records, LLC |
| 2369 | Nat King Cole | Someone You Love | Capitol Records, LLC |
| 2370 | Nat King Cole | Somewhere Along The Way | Capitol Records, LLC |
| 2371 | Nat King Cole | Song Of Delilah | Capitol Records, LLC |
| 2372 | Nat King Cole | Summer Is A-Comin' In | Capitol Records, LLC |
| 2373 | Nat King Cole | Teach Me Tonight | Capitol Records, LLC |
| 2374 | Nat King Cole | Tenderly | Capitol Records, LLC |
| 2375 | Nat King Cole | That's All | Capitol Records, LLC |
| 2376 | Nat King Cole | That's My Girl | Capitol Records, LLC |
| 2377 | Nat King Cole | The Christmas Song (Merry Christmas To You) | Capitol Records, LLC |
| 2378 | Nat King Cole | The Little Boy That Santa Claus Forgot | Capitol Records, LLC |
| 2379 | Nat King Cole | The Magic Tree | Capitol Records, LLC |
| 2380 | Nat King Cole | The Sand and The Sea | Capitol Records, LLC |
| 2381 | Nat King Cole | This Can't Be Love | Capitol Records, LLC |
| 2382 | Nat King Cole | To The Ends Of The Earth | Capitol Records, LLC |
| 2383 | Nat King Cole | Too Young | Capitol Records, LLC |
| 2384 | Nat King Cole | Too Young To Go Steady | Capitol Records, LLC |
| 2385 | Nat King Cole | Tunnel Of Love | Capitol Records, LLC |
| 2386 | Nat King Cole | Unbelievable | Capitol Records, LLC |
| 2387 | Nat King Cole | Unforgettable | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2388 | Nat King Cole | Walkin' | Capitol Records, LLC |
| 2389 | Nat King Cole | Walkin' My Baby Back Home | Capitol Records, LLC |
| 2390 | Nat King Cole | When Rock and Roll Come To Trinidad | Capitol Records, LLC |
| 2391 | Nat King Cole | With You On My Mind | Capitol Records, LLC |
| 2392 | Nat King Cole | You Are My First Love | Capitol Records, LLC |
| 2393 | Nat King Cole | You Weren't There | Capitol Records, LLC |
| 2394 | Nat King Cole | You Will Never Grow Old | Capitol Records, LLC |
| 2395 | Nat King Cole Trio | (Here Is My Heart) Nalani | Capitol Records, LLC |
| 2396 | Nat King Cole Trio | (I Love You) For Sentimental Reasons | Capitol Records, LLC |
| 2397 | Nat King Cole Trio | (It's Easy To See) The Trouble With Me Is You | Capitol Records, LLC |
| 2398 | Nat King Cole Trio | A Little Bit Independent | Capitol Records, LLC |
| 2399 | Nat King Cole Trio | All I Want For Christmas (Is My Two Front Teeth) | Capitol Records, LLC |
| 2400 | Nat King Cole Trio | Bang Bang Boogie | Capitol Records, LLC |
| 2401 | Nat King Cole Trio | Destination Moon | Capitol Records, LLC |
| 2402 | Nat King Cole Trio | Don't Let Your Eyes Go Shopping (For Your Heart) | Capitol Records, LLC |
| 2403 | Nat King Cole Trio | Don't Shove, I'm Leaving | Capitol Records, LLC |
| 2404 | Nat King Cole Trio | Embraceable You | Capitol Records, LLC |
| 2405 | Nat King Cole Trio | Exactly Like You | Capitol Records, LLC |
| 2406 | Nat King Cole Trio | Get To Gettin' | Capitol Records, LLC |
| 2407 | Nat King Cole Trio | I Almost Lost My Mind | Capitol Records, LLC |
| 2408 | Nat King Cole Trio | I Get Sentimental Over Nothing (Imagine How I Feel About You) | Capitol Records, LLC |
| 2409 | Nat King Cole Trio | I Miss You So | Capitol Records, LLC |
| 2410 | Nat King Cole Trio | I'll Never Say Never Again Again | Capitol Records, LLC |
| 2411 | Nat King Cole Trio | I'm In The Mood For Love | Capitol Records, LLC |
| 2412 | Nat King Cole Trio | I've Got A Way With Women | Capitol Records, LLC |
| 2413 | Nat King Cole Trio | It Was So Good While It Lasted | Capitol Records, LLC |
| 2414 | Nat King Cole Trio | Little Girl | Capitol Records, LLC |
| 2415 | Nat King Cole Trio | Look What You've Done To Me | Capitol Records, LLC |
| 2416 | Nat King Cole Trio | My Mother Told Me | Capitol Records, LLC |
| 2417 | Nat King Cole Trio | Nature Boy | Capitol Records, LLC |
| 2418 | Nat King Cole Trio | Orange Colored Sky | Capitol Records, LLC |
| 2419 | Nat King Cole Trio | The Horse Told Me | Capitol Records, LLC |
| 2420 | Nat King Cole Trio | The Little Christmas Tree | Capitol Records, LLC |
| 2421 | Nat King Cole Trio | Time Out For Tears | Capitol Records, LLC |
| 2422 | Nat King Cole Trio | Who Do You Know In Heaven (That Made You The Angel You Are) | Capitol Records, LLC |
| 2423 | Nat King Cole Trio | Yes Sir, That's My Baby | Capitol Records, LLC |
| 2424 | Nat King Cole Trio | Your Voice | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2425 | Nat King Cole Trio, Les Baxter | The Greatest Inventor (Of Them All) | Capitol Records, LLC |
| 2426 | Nat King Cole Trio, The Starlighters | Twisted Stockin's | Capitol Records, LLC |
| 2427 | Nat King Cole Trio, The Starlighters | You Can't Lose A Broken Heart | Capitol Records, LLC |
| 2428 | Peggy Lee | (I Wanna Go Where You Go) Then I'll Be Happy | Capitol Records, LLC |
| 2429 | Peggy Lee | A Man Wrote A Song | Capitol Records, LLC |
| 2430 | Peggy Lee | Ain'tcha Ever Coming Back | Capitol Records, LLC |
| 2431 | Peggy Lee | All Dressed Up With A Broken Heart | Capitol Records, LLC |
| 2432 | Peggy Lee | Aren't You Kind Of Glad We Did | Capitol Records, LLC |
| 2433 | Peggy Lee | At A Cafe Rendezvous | Capitol Records, LLC |
| 2434 | Peggy Lee | Ay Ay Chug A Chug | Capitol Records, LLC |
| 2435 | Peggy Lee | Baby, Baby Wait For Me | Capitol Records, LLC |
| 2436 | Peggy Lee | Baby, Don't Be Mad At Me | Capitol Records, LLC |
| 2437 | Peggy Lee | Bali Ha'i | Capitol Records, LLC |
| 2438 | Peggy Lee | Blum Blum, I Wonder Who I Am | Capitol Records, LLC |
| 2439 | Peggy Lee | Boulevard Cafe | Capitol Records, LLC |
| 2440 | Peggy Lee | Bubble-Loo, Bubble-Loo | Capitol Records, LLC |
| 2441 | Peggy Lee | Caramba! It's The Samba | Capitol Records, LLC |
| 2442 | Peggy Lee | Deed I Do | Capitol Records, LLC |
| 2443 | Peggy Lee | Don't Be So Mean To Baby ('Cause Baby's So Good To You) | Capitol Records, LLC |
| 2444 | Peggy Lee | Don't Smoke In Bed | Capitol Records, LLC |
| 2445 | Peggy Lee | Every Night | Capitol Records, LLC |
| 2446 | Peggy Lee | Goin' On A Hayride | Capitol Records, LLC |
| 2447 | Peggy Lee | Golden Earrings | Capitol Records, LLC |
| 2448 | Peggy Lee | I Don't Know Enough About You | Capitol Records, LLC |
| 2449 | Peggy Lee | I'll Dance At Your Wedding | Capitol Records, LLC |
| 2450 | Peggy Lee | I'm Glad I Waited For You | Capitol Records, LLC |
| 2451 | Peggy Lee | If You Could See Me Now | Capitol Records, LLC |
| 2452 | Peggy Lee | It Never Happen' To Me | Capitol Records, LLC |
| 2453 | Peggy Lee | It Takes A Long Long Train With A Red Caboose (To Carry My Blues Away) | Capitol Records, LLC |
| 2454 | Peggy Lee | It's A Good Day | Capitol Records, LLC |
| 2455 | Peggy Lee | It's All Over Now | Capitol Records, LLC |
| 2456 | Peggy Lee | It's Lovin' Time | Capitol Records, LLC |
| 2457 | Peggy Lee | Laroo, Laroo, Lili Bolero | Capitol Records, LLC |
| 2458 | Peggy Lee | Life Is So Peculiar | Capitol Records, LLC |
| 2459 | Peggy Lee | Linger In My Arms A Little Longer Baby | Capitol Records, LLC |
| 2460 | Peggy Lee | Love (Your Spell Is Everywhere) | Capitol Records, LLC |
| 2461 | Peggy Lee | My Magic Heart | Capitol Records, LLC |
| 2462 | Peggy Lee | Neon Signs | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2463 | Peggy Lee | Riders In The Sky (A Cowboy Legend) | Capitol Records, LLC |
| 2464 | Peggy Lee | Run For The Round House Nellie | Capitol Records, LLC |
| 2465 | Peggy Lee | Shame On You | Capitol Records, LLC |
| 2466 | Peggy Lee | So Far, So Good | Capitol Records, LLC |
| 2467 | Peggy Lee | Sunshine Cake | Capitol Records, LLC |
| 2468 | Peggy Lee | Talking To Myself About You | Capitol Records, LLC |
| 2469 | Peggy Lee | That Ol' Devil (Won't Get Me) | Capitol Records, LLC |
| 2470 | Peggy Lee | There'll Be Some Changes Made | Capitol Records, LLC |
| 2471 | Peggy Lee | Why Don't You Do Right (Get Me Some Money Too) | Capitol Records, LLC |
| 2472 | Peggy Lee | Yeah! Yeah! Yeah! | Capitol Records, LLC |
| 2473 | Ricky Nelson | Be-Bop Baby | Capitol Records, LLC |
| 2474 | Ricky Nelson | Believe What You Say | Capitol Records, LLC |
| 2475 | Ricky Nelson | Don't Leave Me This Way | Capitol Records, LLC |
| 2476 | Ricky Nelson | Have I Told You Lately That I Love You | Capitol Records, LLC |
| 2477 | Ricky Nelson | I Got A Feeling | Capitol Records, LLC |
| 2478 | Ricky Nelson | I'm Walkin' | Capitol Records, LLC |
| 2479 | Ricky Nelson | It's Late | Capitol Records, LLC |
| 2480 | Ricky Nelson | My Bucket's Got A Hole In It | Capitol Records, LLC |
| 2481 | Ricky Nelson | Never Be Anyone Else But You | Capitol Records, LLC |
| 2482 | Ricky Nelson | Someday (You'll Want Me To Want You) | Capitol Records, LLC |
| 2483 | Ricky Nelson | Stoop Up | Capitol Records, LLC |
| 2484 | Ricky Nelson | Waitin' In School | Capitol Records, LLC |
| 2485 | Stan Kenton | All About Ronnie | Capitol Records, LLC |
| 2486 | Stan Kenton | Alone Too Long | Capitol Records, LLC |
| 2487 | Stan Kenton | Bags and Baggage | Capitol Records, LLC |
| 2488 | Stan Kenton | Beehive | Capitol Records, LLC |
| 2489 | Stan Kenton | Cherokee | Capitol Records, LLC |
| 2490 | Stan Kenton | Don't Take Your Love From Me | Capitol Records, LLC |
| 2491 | Stan Kenton | Evening In Pakistan | Capitol Records, LLC |
| 2492 | Stan Kenton | Francesca | Capitol Records, LLC |
| 2493 | Stan Kenton | Jolly Rogers | Capitol Records, LLC |
| 2494 | Stan Kenton | Limelight | Capitol Records, LLC |
| 2495 | Stan Kenton | Love For Sale | Capitol Records, LLC |
| 2496 | Stan Kenton | Lover Man | Capitol Records, LLC |
| 2497 | Stan Kenton | Mambo Rhapsody (Mambo On My Mind) | Capitol Records, LLC |
| 2498 | Stan Kenton | More Love Than Your Love | Capitol Records, LLC |
| 2499 | Stan Kenton | Night Watch | Capitol Records, LLC |
| 2500 | Stan Kenton | Sunset Tower | Capitol Records, LLC |
| 2501 | Stan Kenton | Theme For Sunday | Capitol Records, LLC |
| 2502 | Stan Kenton | Thermopolae | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2503 | Stan Kenton | Under A Blanket Of Blue | Capitol Records, LLC |
| 2504 | Stan Kenton And His Orchestra | Concerto To End All Concertos | Capitol Records, LLC |
| 2505 | Stan Kenton And His Orchestra, Chris Connor | Jeepers Creepers | Capitol Records, LLC |
| 2506 | Stan Kenton And His Orchestra, Nat King Cole | Jam-Bo | Capitol Records, LLC |
| 2507 | Tennessee Ernie Ford | A Rootin' Tootin' Santa Claus | Capitol Records, LLC |
| 2508 | Tennessee Ernie Ford | Anticipation Blues | Capitol Records, LLC |
| 2509 | Tennessee Ernie Ford | Blackberry Boogie | Capitol Records, LLC |
| 2510 | Tennessee Ernie Ford | Bright Lights and Blonde-Haired Women | Capitol Records, LLC |
| 2511 | Tennessee Ernie Ford | Call Me Darlin', Call Me Sweetheart, Call Me Dear | Capitol Records, LLC |
| 2512 | Tennessee Ernie Ford | Christmas Dinner | Capitol Records, LLC |
| 2513 | Tennessee Ernie Ford | Cincinnati Dancing Pig | Capitol Records, LLC |
| 2514 | Tennessee Ernie Ford | Everybody's Got A Girl But Me | Capitol Records, LLC |
| 2515 | Tennessee Ernie Ford | False Hearted Girl | Capitol Records, LLC |
| 2516 | Tennessee Ernie Ford | Farewell | Capitol Records, LLC |
| 2517 | Tennessee Ernie Ford | Fatback Louisiana, U.S.A. | Capitol Records, LLC |
| 2518 | Tennessee Ernie Ford | Give Me Your Word | Capitol Records, LLC |
| 2519 | Tennessee Ernie Ford | Hambone | Capitol Records, LLC |
| 2520 | Tennessee Ernie Ford | Hey, Mr. Cotton Picker | Capitol Records, LLC |
| 2521 | Tennessee Ernie Ford | His Hands | Capitol Records, LLC |
| 2522 | Tennessee Ernie Ford | I Ain't A-Gonna Let It Happen No More | Capitol Records, LLC |
| 2523 | Tennessee Ernie Ford | I Am A Pilgrim | Capitol Records, LLC |
| 2524 | Tennessee Ernie Ford | I Don't Know | Capitol Records, LLC |
| 2525 | Tennessee Ernie Ford | I've Got The Feed 'Em In The Mornin' (Change 'Em) Feed 'Em In The Evenin' Blues | Capitol Records, LLC |
| 2526 | Tennessee Ernie Ford | In The Middle Of An Island | Capitol Records, LLC |
| 2527 | Tennessee Ernie Ford | Ivy League | Capitol Records, LLC |
| 2528 | Tennessee Ernie Ford | John Henry | Capitol Records, LLC |
| 2529 | Tennessee Ernie Ford | Kentucky Waltz | Capitol Records, LLC |
| 2530 | Tennessee Ernie Ford | Kissin' Bug Boogie | Capitol Records, LLC |
| 2531 | Tennessee Ernie Ford | Leetle Juan Pedro | Capitol Records, LLC |
| 2532 | Tennessee Ernie Ford | Mister and Mississippi | Capitol Records, LLC |
| 2533 | Tennessee Ernie Ford | Mule Train | Capitol Records, LLC |
| 2534 | Tennessee Ernie Ford | My Hobby | Capitol Records, LLC |
| 2535 | Tennessee Ernie Ford | One Suit | Capitol Records, LLC |
| 2536 | Tennessee Ernie Ford | Philadelphia Lawyer | Capitol Records, LLC |
| 2537 | Tennessee Ernie Ford | River Of No Return | Capitol Records, LLC |
| 2538 | Tennessee Ernie Ford | Rock City Boogie | Capitol Records, LLC |
| 2539 | Tennessee Ernie Ford | She's My Baby | Capitol Records, LLC |
| 2540 | Tennessee Ernie Ford | Shot-Gun Boogie | Capitol Records, LLC |
| 2541 | Tennessee Ernie Ford | Sixteen Tons | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2542 | Tennessee Ernie Ford | Smokey Mountain Boogie | Capitol Records, LLC |
| 2543 | Tennessee Ernie Ford | Snow Shoe Thompson | Capitol Records, LLC |
| 2544 | Tennessee Ernie Ford | Stack-O-Lee | Capitol Records, LLC |
| 2545 | Tennessee Ernie Ford | Streamlined Cannonball | Capitol Records, LLC |
| 2546 | Tennessee Ernie Ford | Sweet Temptation | Capitol Records, LLC |
| 2547 | Tennessee Ernie Ford | Tailor Made Woman | Capitol Records, LLC |
| 2548 | Tennessee Ernie Ford | Tennessee Border No.1 | Capitol Records, LLC |
| 2549 | Tennessee Ernie Ford | That's All | Capitol Records, LLC |
| 2550 | Tennessee Ernie Ford | The Ballad Of Davy Crockett | Capitol Records, LLC |
| 2551 | Tennessee Ernie Ford | The Cry Of The Wild Goose | Capitol Records, LLC |
| 2552 | Tennessee Ernie Ford | The Donkey Serenade | Capitol Records, LLC |
| 2553 | Tennessee Ernie Ford | The Gandy Dancers' Ball | Capitol Records, LLC |
| 2554 | Tennessee Ernie Ford | The Lonely Man | Capitol Records, LLC |
| 2555 | Tennessee Ernie Ford | The Lord's Lariat | Capitol Records, LLC |
| 2556 | Tennessee Ernie Ford | The Rock, Roll Boogie | Capitol Records, LLC |
| 2557 | Tennessee Ernie Ford | The Rovin' Gambler | Capitol Records, LLC |
| 2558 | Tennessee Ernie Ford | The Shot Gun Boogie | Capitol Records, LLC |
| 2559 | Tennessee Ernie Ford | The Strange Little Girl | Capitol Records, LLC |
| 2560 | Tennessee Ernie Ford | The Tennessee Local | Capitol Records, LLC |
| 2561 | Tennessee Ernie Ford | The Watermelon Song | Capitol Records, LLC |
| 2562 | Tennessee Ernie Ford | Three Things (A Man Must Do) | Capitol Records, LLC |
| 2563 | Tennessee Ernie Ford | What This Country Needs (Is a Good Old Fashioned Talk With the Lord) | Capitol Records, LLC |
| 2564 | Tennessee Ernie Ford | Woman Is A Five Letter Word | Capitol Records, LLC |
| 2565 | Tennessee Ernie Ford | You Don't Have To Be A Baby To Cry | Capitol Records, LLC |
| 2566 | Tennessee Ernie Ford | You'll Find Her Name Written There | Capitol Records, LLC |
| 2567 | Tennessee Ernie Ford, Betty Hutton | This Must Be The Place | Capitol Records, LLC |
| 2568 | Tennessee Ernie Ford, Ella Mae Morse | I'm Hog-Tied Over You | Capitol Records, LLC |
| 2569 | Tennessee Ernie Ford, Helen O'Connell | Hey, Good Lookin' | Capitol Records, LLC |
| 2570 | Tennessee Ernie Ford, Kay Starr | I'll Never Be Free | Capitol Records, LLC |
| 2571 | Tennessee Ernie Ford, Kay Starr | Ocean Of Tears | Capitol Records, LLC |
| 2572 | Tennessee Ernie Ford, Kay Starr | You're My Sugar | Capitol Records, LLC |
| 2573 | Tennessee Ernie Ford, Molly Bee | Don't Start Courtin' In A Hot Rod | Capitol Records, LLC |
| 2574 | Tennessee Ernie Ford, Molly Bee | We're A-Growin' Up | Capitol Records, LLC |
| 2575 | The King Cole Trio | Baby Won't You Say You Love Me | Capitol Records, LLC |
| 2576 | The King Cole Trio | Gee Baby, Ain't I Good To You | Capitol Records, LLC |
| 2577 | The King Cole Trio | It's Only A Paper Moon | Capitol Records, LLC |
| 2578 | The King Cole Trio | Jet | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2579 | The Pied Pipers, Margaret Whiting, Johnny Mercer, Peggy Lee, Benny Goodman | The Freedom Train | Capitol Records, LLC |
| 2580 | Thelonious Monk | Ask Me Now | Capitol Records, LLC |
| 2581 | Thelonious Monk | Epistrophy | Capitol Records, LLC |
| 2582 | Thelonious Monk | Evonce | Capitol Records, LLC |
| 2583 | Thelonious Monk | Four In One | Capitol Records, LLC |
| 2584 | Thelonious Monk | I Mean You | Capitol Records, LLC |
| 2585 | Thelonious Monk | In Walked Bud | Capitol Records, LLC |
| 2586 | Thelonious Monk | Off Minor | Capitol Records, LLC |
| 2587 | Thelonious Monk | Round About Midnight | Capitol Records, LLC |
| 2588 | Thelonious Monk | Suburban Eyes | Capitol Records, LLC |
| 2589 | Thelonious Monk | Thelonious | Capitol Records, LLC |
| 2590 | Annie Ross | Farmer's Market | CMGI Recorded Music Assets, LLC |
| 2591 | Annie Ross | The Time Was Right | CMGI Recorded Music Assets, LLC |
| 2592 | Art Blakey, Kenny Drew, Sonny Stitt, Sonny Stitt, Sonny Stitt, Tommy Potter | Later | CMGI Recorded Music Assets, LLC |
| 2593 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Elephant Walk | CMGI Recorded Music Assets, LLC |
| 2594 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Evening In Paris | CMGI Recorded Music Assets, LLC |
| 2595 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Wildwood | CMGI Recorded Music Assets, LLC |
| 2596 | Art Farmer, Cliff Solomon, Jimmy Cleveland, Monk Montgomery, Oscar Estell, Quincy Jones, Sonny Johnson | Mau Mau | CMGI Recorded Music Assets, LLC |
| 2597 | Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Dick Collins, Edgard Rosales, Edgard Rosales, Manuel "Manny" Duran | It Ain't Necessarily So | CMGI Recorded Music Assets, LLC |
| 2598 | Bill Massey, Eugene Wright, Gene Ammons, Junior Mance, Matthew Gee, Sonny Stitt | Blue and Sentimental | CMGI Recorded Music Assets, LLC |
| 2599 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Strike Up The Band | CMGI Recorded Music Assets, LLC |
| 2600 | Cal Tjader | Bei Mir Bist Du Schoen | CMGI Recorded Music Assets, LLC |
| 2601 | Cal Tjader | Yesterdays | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2602 | Cal Tjader, Bayardo Velarde, Bayardo Velarde, Carlos Duran, Dick Collins, Edgard Rosales, Edgard Rosales, Manuel "Manny" Duran | Mambo Macumba | CMGI Recorded Music Assets, LLC |
| 2603 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Chloe | CMGI Recorded Music Assets, LLC |
| 2604 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Lucero | CMGI Recorded Music Assets, LLC |
| 2605 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Mamblues | CMGI Recorded Music Assets, LLC |
| 2606 | Cal Tjader'S Modern Mambo Quintet, Bayardo Velarde, Bayardo Velarde, Cal Tjader, Carlos Duran, Edgard Rosales, Manuel "Manny" Duran | Sonny Boy | CMGI Recorded Music Assets, LLC |
| 2607 | Chubby Jackson Big Band, Gerry Mulligan | Hot Dog | CMGI Recorded Music Assets, LLC |
| 2608 | Dave Brubeck & Paul Desmond, Dave Brubeck | My Heart Stood Still | CMGI Recorded Music Assets, LLC |
| 2609 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Ron Crotty, Joe Dodge | Trolley Song | CMGI Recorded Music Assets, LLC |
| 2610 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Herb Barman | This Can't Be Love | CMGI Recorded Music Assets, LLC |
| 2611 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Lloyd Davis | I May Be Wrong | CMGI Recorded Music Assets, LLC |
| 2612 | Dave Brubeck & Paul Desmond, Dave Brubeck, Paul Desmond, Wyatt Ruther, Lloyd Davis | On A Little Street In Singapore | CMGI Recorded Music Assets, LLC |
| 2613 | Dave Brubeck Octet | Fugue On Bop Themes | CMGI Recorded Music Assets, LLC |
| 2614 | Dave Brubeck Octet | Let's Fall In Love | CMGI Recorded Music Assets, LLC |
| 2615 | Dave Brubeck Octet | Love Walked In | CMGI Recorded Music Assets, LLC |
| 2616 | Dave Brubeck Octet | September In The Rain | CMGI Recorded Music Assets, LLC |
| 2617 | Dave Brubeck Octet | The Way You Look Tonight | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2618 | Dave Brubeck Octet | What Is This Thing Called Love | CMGI Recorded Music Assets, LLC |
| 2619 | Dave Brubeck Quartet, Dave Brubeck | My Romance | CMGI Recorded Music Assets, LLC |
| 2620 | Dave Brubeck Quartet, Dave Brubeck, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | Crazy Chris | CMGI Recorded Music Assets, LLC |
| 2621 | Dave Brubeck Quartet, Dave Brubeck, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | Somebody Loves Me | CMGI Recorded Music Assets, LLC |
| 2622 | Dave Brubeck Quartet, Dave Brubeck, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Lyons Busy | CMGI Recorded Music Assets, LLC |
| 2623 | Dave Brubeck Quartet, Dave Brubeck, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Me and My Shadow | CMGI Recorded Music Assets, LLC |
| 2624 | Dave Brubeck Quartet, Dave Brubeck, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Frenesi | CMGI Recorded Music Assets, LLC |
| 2625 | Dave Brubeck Quartet, Dave Brubeck, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Just One Of Those Things | CMGI Recorded Music Assets, LLC |
| 2626 | Dave Brubeck Trio | (Back Home Again In) Indiana | CMGI Recorded Music Assets, LLC |
| 2627 | Dave Brubeck Trio | Always | CMGI Recorded Music Assets, LLC |
| 2628 | Dave Brubeck Trio | Avalon | CMGI Recorded Music Assets, LLC |
| 2629 | Dave Brubeck Trio | Body and Soul | CMGI Recorded Music Assets, LLC |
| 2630 | Dave Brubeck Trio | Heart and Soul | CMGI Recorded Music Assets, LLC |
| 2631 | Dave Brubeck Trio | How High The Moon | CMGI Recorded Music Assets, LLC |
| 2632 | Dave Brubeck Trio | I Didn't Know What Time It Was | CMGI Recorded Music Assets, LLC |
| 2633 | Dave Brubeck Trio | I'll Remember April | CMGI Recorded Music Assets, LLC |
| 2634 | Dave Brubeck Trio | Laura [Instrumental] | CMGI Recorded Music Assets, LLC |
| 2635 | Dave Brubeck Trio | Let's Fall In Love | CMGI Recorded Music Assets, LLC |
| 2636 | Dave Brubeck Trio | Lullaby In Rhythm | CMGI Recorded Music Assets, LLC |
| 2637 | Dave Brubeck Trio | Perfidia | CMGI Recorded Music Assets, LLC |
| 2638 | Dave Brubeck Trio | Singing In The Rain | CMGI Recorded Music Assets, LLC |
| 2639 | Dave Brubeck Trio | Squeeze Me | CMGI Recorded Music Assets, LLC |
| 2640 | Dave Brubeck Trio | Too Marvelous For Words | CMGI Recorded Music Assets, LLC |
| 2641 | Dave Brubeck Trio | You Stepped Out Of A Dream | CMGI Recorded Music Assets, LLC |
| 2642 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | 'S Wonderful | CMGI Recorded Music Assets, LLC |
| 2643 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Blue Moon | CMGI Recorded Music Assets, LLC |
| 2644 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | September Song | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2645 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Spring Is Here | CMGI Recorded Music Assets, LLC |
| 2646 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Sweet Georgia Brown | CMGI Recorded Music Assets, LLC |
| 2647 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Tea For Two | CMGI Recorded Music Assets, LLC |
| 2648 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | That Old Black Magic | CMGI Recorded Music Assets, LLC |
| 2649 | Dave Brubeck Trio, Cal Tjader, Dave Brubeck, Ron Crotty | Undecided | CMGI Recorded Music Assets, LLC |
| 2650 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Fred Dutton, Fred Dutton, Herb Barman, Paul Desmond | A Foggy Day | CMGI Recorded Music Assets, LLC |
| 2651 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Look For The Silver Lining | CMGI Recorded Music Assets, LLC |
| 2652 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Herb Barman, Paul Desmond, Wyatt "Bull" Ruther | Stardust [Instrumental] | CMGI Recorded Music Assets, LLC |
| 2653 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Alice In Wonderland | CMGI Recorded Music Assets, LLC |
| 2654 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | All The Things You Are | CMGI Recorded Music Assets, LLC |
| 2655 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Lulu's Back In Town | CMGI Recorded Music Assets, LLC |
| 2656 | Dave Brubeck, Dave Brubeck, Dave Brubeck Quartet, Lloyd Davis, Paul Desmond, Wyatt "Bull" Ruther | Mam'selle | CMGI Recorded Music Assets, LLC |
| 2657 | Dave Brubeck, Dave Brubeck, Dave Van Kriedt, Joe Morello, Norm Bates, Paul Desmond | Prelude | CMGI Recorded Music Assets, LLC |
| 2658 | Gene Ammons | Sock | CMGI Recorded Music Assets, LLC |
| 2659 | Gene Ammons, Art Blakey, Bennie Green, Bill Massey, Sonny Stitt, Tommy Potter | Chabootie | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|---|---|---|
| 2660 | Gene Ammons, Bill Massey, Eugene Wright, Gene Ammons, Matthew Gee, Sonny Stitt | Sweet Jennie Lou | CMGI Recorded Music Assets, LLC |
| 2661 | Gene Ammons, Bill Massey, Eugene Wright, Junior Mance, Matthew Gee, Sonny Stitt | Jug | CMGI Recorded Music Assets, LLC |
| 2662 | Gene Ammons, Bill Massey, Eugene Wright, Junior Mance, Matthew Gee, Sonny Stitt | Wow | CMGI Recorded Music Assets, LLC |
| 2663 | Gene Ammons, Bill Massey, Eugene Wright, Matthew Gee, Sonny Stitt | Back In Your Own Backyard | CMGI Recorded Music Assets, LLC |
| 2664 | Gene Ammons, Bill Massey, Eugene Wright, Matthew Gee, Sonny Stitt | Seven Eleven | CMGI Recorded Music Assets, LLC |
| 2665 | Gene Ammons, Eugene Wright | I Can't Give You Anything But Love | CMGI Recorded Music Assets, LLC |
| 2666 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | Stringin' The Jug | CMGI Recorded Music Assets, LLC |
| 2667 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | Stringin' The Jug | CMGI Recorded Music Assets, LLC |
| 2668 | Gene Ammons, Eugene Wright, Junior Mance, Sonny Stitt | When I Dream Of You | CMGI Recorded Music Assets, LLC |
| 2669 | Gene Ammons, Gene Ammons | Blue Roller | CMGI Recorded Music Assets, LLC |
| 2670 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt, Sonny Stitt | After You've Gone | CMGI Recorded Music Assets, LLC |
| 2671 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt, Sonny Stitt | Our Very Own | CMGI Recorded Music Assets, LLC |
| 2672 | J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Afternoon In Paris (Take 1) | CMGI Recorded Music Assets, LLC |
| 2673 | Jay And Kai Quintet, J.J. Johnson | Bags' Groove | CMGI Recorded Music Assets, LLC |
| 2674 | Jimmy Raney, Stan Getz, Terry Gibbs | Michelle (Alternate Take) | CMGI Recorded Music Assets, LLC |
| 2675 | Joe Holiday | Blue Holiday | CMGI Recorded Music Assets, LLC |
| 2676 | Joe Holiday | Cotton Candy | CMGI Recorded Music Assets, LLC |
| 2677 | Joe Holiday | Donde | CMGI Recorded Music Assets, LLC |
| 2678 | Joe Holiday | Fiesta | CMGI Recorded Music Assets, LLC |
| 2679 | Joe Holiday | Hello To You | CMGI Recorded Music Assets, LLC |
| 2680 | Joe Holiday | I Don't Want To Walk Without You | CMGI Recorded Music Assets, LLC |
| 2681 | Joe Holiday | I Hadn't Anyone Till You | CMGI Recorded Music Assets, LLC |
| 2682 | Joe Holiday | Joe Black Mambo | CMGI Recorded Music Assets, LLC |
| 2683 | Joe Holiday | Like Someone In Love | CMGI Recorded Music Assets, LLC |
| 2684 | Joe Holiday | Mambo Holiday | CMGI Recorded Music Assets, LLC |
| 2685 | Joe Holiday | Martha's Harp | CMGI Recorded Music Assets, LLC |
| 2686 | Joe Holiday | My Funny Valentine | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2687 | King Pleasure | Don't Get Scared | CMGI Recorded Music Assets, LLC |
| 2688 | King Pleasure | I'm Gone | CMGI Recorded Music Assets, LLC |
| 2689 | King Pleasure | Jumpin' With Symphony Sid [Vocal] | CMGI Recorded Music Assets, LLC |
| 2690 | King Pleasure | Parker's Mood | CMGI Recorded Music Assets, LLC |
| 2691 | King Pleasure | Red Top | CMGI Recorded Music Assets, LLC |
| 2692 | King Pleasure | Sometimes I'm Happy | CMGI Recorded Music Assets, LLC |
| 2693 | King Pleasure | This Is Always | CMGI Recorded Music Assets, LLC |
| 2694 | Lee Konitz | Duet For Saxophone and Guitar | CMGI Recorded Music Assets, LLC |
| 2695 | Lee Konitz, Miles Davis | Ezz-thetic | CMGI Recorded Music Assets, LLC |
| 2696 | Lee Konitz, Miles Davis | Yesterdays | CMGI Recorded Music Assets, LLC |
| 2697 | Miles Davis, John Lewis, Sonny Rollins | Blue Room [Take 1] | CMGI Recorded Music Assets, LLC |
| 2698 | Miles Davis, John Lewis, Sonny Rollins | Down | CMGI Recorded Music Assets, LLC |
| 2699 | Miles Davis, John Lewis, Sonny Rollins | Morpheus | CMGI Recorded Music Assets, LLC |
| 2700 | Miles Davis, John Lewis, Sonny Rollins | Whispering | CMGI Recorded Music Assets, LLC |
| 2701 | Miles Davis, Sonny Rollins | Dig | CMGI Recorded Music Assets, LLC |
| 2702 | Miles Davis, Sonny Rollins | It's Only A Paper Moon | CMGI Recorded Music Assets, LLC |
| 2703 | Miles Davis, Sonny Rollins | Out Of The Blue | CMGI Recorded Music Assets, LLC |
| 2704 | Sonny Rollins, The Modern Jazz Quartet | In A Sentimental Mood | CMGI Recorded Music Assets, LLC |
| 2705 | Sonny Rollins, The Modern Jazz Quartet | The Stopper | CMGI Recorded Music Assets, LLC |
| 2706 | Sonny Stitt, Bud Powell, Curly Russell, Max Roach, Sonny Stitt | I Want To Be Happy | CMGI Recorded Music Assets, LLC |
| 2707 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Blue Mambo | CMGI Recorded Music Assets, LLC |
| 2708 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Can't We Be Friends | CMGI Recorded Music Assets, LLC |
| 2709 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Cool Mambo | CMGI Recorded Music Assets, LLC |
| 2710 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Liza (All The Clouds'll Roll Away) | CMGI Recorded Music Assets, LLC |
| 2711 | Sonny Stitt, Sonny Stitt, Sonny Stitt | P.S. I Love You | CMGI Recorded Music Assets, LLC |
| 2712 | Sonny Stitt, Sonny Stitt, Sonny Stitt | Stitt's It | CMGI Recorded Music Assets, LLC |
| 2713 | Sonny Stitt, Sonny Stitt, Sonny Stitt | This Can't Be Love | CMGI Recorded Music Assets, LLC |
| 2714 | The Modern Jazz Quartet | All The Things You Are | CMGI Recorded Music Assets, LLC |
| 2715 | The Modern Jazz Quartet | La Ronde | CMGI Recorded Music Assets, LLC |
| 2716 | The Modern Jazz Quartet | Rose Of The Rio Grande | CMGI Recorded Music Assets, LLC |
| 2717 | The Modern Jazz Quartet | The Queen's Fancy | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2718 | The Modern Jazz Quartet | Vendome | CMGI Recorded Music Assets, LLC |
| 2719 | The Stan Getz Quartet | Indian Summer | CMGI Recorded Music Assets, LLC |
| 2720 | The Stan Getz Quartet | My Old Flame | CMGI Recorded Music Assets, LLC |
| 2721 | The Stan Getz Quartet | The Lady In Red | CMGI Recorded Music Assets, LLC |
| 2722 | The Stan Getz Quartet | Too Marvelous For Words | CMGI Recorded Music Assets, LLC |
| 2723 | The Stan Getz Quartet | What's New? | CMGI Recorded Music Assets, LLC |
| 2724 | The Stan Getz Quartet | You Stepped Out Of A Dream | CMGI Recorded Music Assets, LLC |
| 2725 | Thelonious Monk Trio | Little Rootie Tootie | CMGI Recorded Music Assets, LLC |
| 2726 | Thelonious Monk Trio | Monk's Dream | CMGI Recorded Music Assets, LLC |
| 2727 | Zoot Sims Quartet | Jane-o | CMGI Recorded Music Assets, LLC |
| 2728 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Ah-Leu-Cha [Short Take 1] | Concord Bicycle Assets, LLC |
| 2729 | Charlie Parker, Max Roach, Tommy Poter, Duke Jordan, Miles Davis | Another Hair Do [Short Take 1] | Concord Bicycle Assets, LLC |
| 2730 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Barbados [New Take 1] | Concord Bicycle Assets, LLC |
| 2731 | Charlie Parker, Curly Russell, Max Roach, Sadik Hakim, Miles Davis, Dizzy Gillespie, Dizzy Gillespie | Billie's Bounce [New Take 4] | Concord Bicycle Assets, LLC |
| 2732 | Charlie Parker, Bud Powell, Max Roach, Tommy Potter, Miles Davis | Buzzy [New Take 1] | Concord Bicycle Assets, LLC |
| 2733 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Constellation [Short Take 2] | Concord Bicycle Assets, LLC |
| 2734 | Charlie Parker, Bud Powell, Max Roach, Tommy Potter, Miles Davis | Donna Lee [New Take 3] | Concord Bicycle Assets, LLC |
| 2735 | Big Maybelle | I Don't Want To Cry | Concord Bicycle Assets, LLC |
| 2736 | Charlie Parker | KoKo | Concord Bicycle Assets, LLC |
| 2737 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Marmaduke [New Take 2] | Concord Bicycle Assets, LLC |
| 2738 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Merry Go Round [New Take 1] | Concord Bicycle Assets, LLC |
| 2739 | Charlie Parker | Parker's Mood | Concord Bicycle Assets, LLC |
| 2740 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Perhaps [Short Take 4] | Concord Bicycle Assets, LLC |
| 2741 | Charlie Parker, Curly Russell, John Lewis, Max Roach, Miles Davis | Steeplechase [Original Take 1] | Concord Bicycle Assets, LLC |

**Second Amended Exhibit A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2742 | Big Maybelle, Sahib Shihab, Kenny Burrell, Jerome Richardson, Big Maybelle | White Christmas | Concord Bicycle Assets, LLC |
| 2743 | Ahmad Jamal | Ahmad's Blues | Sony Music Entertainment |
| 2744 | Ahmad Jamal | Perfidia | Sony Music Entertainment |
| 2745 | Ahmad Jamal | Rica Pulpa | Sony Music Entertainment |
| 2746 | Ahmad Jamal | The Surrey With The Fringe On Top | Sony Music Entertainment |
| 2747 | Ahmad Jamal | Will You Still Be Mine | Sony Music Entertainment |
| 2748 | Alfonso Ortiz Tirado | Palmera | Sony Music Entertainment |
| 2749 | Alfred Drake | Where is the Life That Late I Led? | Sony Music Entertainment |
| 2750 | Annie Laurie | Stop Talkin' and Start Walkin' | Sony Music Entertainment |
| 2751 | Arthur Godfrey | If It Wasn't for Your Father | Sony Music Entertainment |
| 2752 | Arthur Godfrey | Jingle Bells | Sony Music Entertainment |
| 2753 | Arturo Toscanini | Allegro con spirito | Sony Music Entertainment |
| 2754 | Arturo Toscanini | Allegro vivace | Sony Music Entertainment |
| 2755 | Arturo Toscanini | andante | Sony Music Entertainment |
| 2756 | Arturo Toscanini | Largo | Sony Music Entertainment |
| 2757 | Bailes Brothers | Searching for a Soldier's Grave | Sony Music Entertainment |
| 2758 | Benny Goodman | Blue Reverie | Sony Music Entertainment |
| 2759 | Benny Goodman | Corn Silk | Sony Music Entertainment |
| 2760 | Benny Goodman | Honeysuckle Rose | Sony Music Entertainment |
| 2761 | Benny Goodman | I'm Nobody's Baby | Sony Music Entertainment |
| 2762 | Benny Goodman | My Guy's Come Back | Sony Music Entertainment |
| 2763 | Benny Goodman | My Old Flame | Sony Music Entertainment |
| 2764 | Benny Goodman | Peckin' | Sony Music Entertainment |
| 2765 | Benny Goodman | Shake Down The Stars | Sony Music Entertainment |
| 2766 | Benny Goodman | Shine | Sony Music Entertainment |
| 2767 | Benny Goodman | Stardust | Sony Music Entertainment |
| 2768 | Benny Goodman | Taking A Chance On Love | Sony Music Entertainment |
| 2769 | Benny Goodman | Vieni, Vieni | Sony Music Entertainment |
| 2770 | Benny Goodman | Why Don't You Do Right | Sony Music Entertainment |
| 2771 | Bill Monroe and His Blue Grass Boys | Along About Daybreak | Sony Music Entertainment |
| 2772 | Bill Monroe and His Blue Grass Boys | Heavy Traffic Ahead | Sony Music Entertainment |
| 2773 | Bill Monroe and His Blue Grass Boys | I'm Going Back To Old Kentucky | Sony Music Entertainment |
| 2774 | Bill Monroe and His Blue Grass Boys | It's Mighty Dark To Travel | Sony Music Entertainment |
| 2775 | Bill Monroe and His Blue Grass Boys | Kentucky Waltz | Sony Music Entertainment |
| 2776 | Bill Monroe and His Blue Grass Boys | Mother's Only Sleeping | Sony Music Entertainment |
| 2777 | Bill Monroe and His Blue Grass Boys | Toy Heart | Sony Music Entertainment |
| 2778 | Billie Holiday | A Sailboat In The Moonlight | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2779 | Billie Holiday | All Of Me | Sony Music Entertainment |
| 2780 | Billie Holiday | BILLIE'S BLUES | Sony Music Entertainment |
| 2781 | Billie Holiday | I'm Gonna Lock My Heart (and Throw Away the Key) | Sony Music Entertainment |
| 2782 | Billie Holiday | Long Gone Blues | Sony Music Entertainment |
| 2783 | Billie Holiday | Night and Day | Sony Music Entertainment |
| 2784 | Billie Holiday | Summertime | Sony Music Entertainment |
| 2785 | Billie Holiday | The Very Thought Of You | Sony Music Entertainment |
| 2786 | Billie Holiday | Them There Eyes | Sony Music Entertainment |
| 2787 | Billie Holiday | Trav'lin' All Alone | Sony Music Entertainment |
| 2788 | Billie Holiday | You Go To My Head | Sony Music Entertainment |
| 2789 | Bing Crosby | Blue Prelude | Sony Music Entertainment |
| 2790 | Bing Crosby | Brother, Can You Spare A Dime | Sony Music Entertainment |
| 2791 | Bing Crosby | Did You Ever See a Dream Walking? | Sony Music Entertainment |
| 2792 | Bing Crosby | Here Lies Love | Sony Music Entertainment |
| 2793 | Bing Crosby | Home on the Range | Sony Music Entertainment |
| 2794 | Bing Crosby | I've Got the World on a String | Sony Music Entertainment |
| 2795 | Bing Crosby | Love, You Funny Thing | Sony Music Entertainment |
| 2796 | Bing Crosby | May I? | Sony Music Entertainment |
| 2797 | Bing Crosby | My Honey's Lovin' Arms | Sony Music Entertainment |
| 2798 | Bing Crosby | Paradise | Sony Music Entertainment |
| 2799 | Bing Crosby | Shadows of Love | Sony Music Entertainment |
| 2800 | Bing Crosby | Snuggled on Your Shoulder | Sony Music Entertainment |
| 2801 | Bing Crosby | Some of These Days | Sony Music Entertainment |
| 2802 | Bing Crosby | The Last Round Up | Sony Music Entertainment |
| 2803 | Bob Wills | Cowboy Stomp | Sony Music Entertainment |
| 2804 | Bob Wills | Lyla Lou | Sony Music Entertainment |
| 2805 | Bob Wills | My Life's Been A Pleasure | Sony Music Entertainment |
| 2806 | Bob Wills | Please Don't Leave Me | Sony Music Entertainment |
| 2807 | Bob Wills and His Texas Playboys | Brain Cloudy Blues | Sony Music Entertainment |
| 2808 | Bob Wills and His Texas Playboys | Corrine Corrina | Sony Music Entertainment |
| 2809 | Bob Wills and His Texas Playboys | Cotton Eyed Joe | Sony Music Entertainment |
| 2810 | Bob Wills and His Texas Playboys | Cowboy Stomp | Sony Music Entertainment |
| 2811 | Bob Wills and His Texas Playboys | Deep Water | Sony Music Entertainment |
| 2812 | Bob Wills and His Texas Playboys | Fat Boy Rag | Sony Music Entertainment |
| 2813 | Bob Wills and His Texas Playboys | Hang Your Head In Shame | Sony Music Entertainment |
| 2814 | Bob Wills and His Texas Playboys | Home In San Antone | Sony Music Entertainment |
| 2815 | Bob Wills and His Texas Playboys | I Can't Go On This Way | Sony Music Entertainment |
| 2816 | Bob Wills and His Texas Playboys | I Knew The Moment I Lost You | Sony Music Entertainment |
| 2817 | Bob Wills and His Texas Playboys | Maiden's Prayer | Sony Music Entertainment |
| 2818 | Bob Wills and His Texas Playboys | Miss Molly | Sony Music Entertainment |
| 2819 | Bob Wills and His Texas Playboys | My Confession | Sony Music Entertainment |
| 2820 | Bob Wills and His Texas Playboys | My Life's Been a Pleasure | Sony Music Entertainment |
| 2821 | Bob Wills and His Texas Playboys | New Spanish Two Step | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2822 | Bob Wills and His Texas Playboys | Stay a Little Longer | Sony Music Entertainment |
| 2823 | Bob Wills and His Texas Playboys | Sugar Moon | Sony Music Entertainment |
| 2824 | Bob Wills and His Texas Playboys | Take Me Back To Tulsa | Sony Music Entertainment |
| 2825 | Bob Wills and His Texas Playboys | Takin' It Home | Sony Music Entertainment |
| 2826 | Bob Wills and His Texas Playboys | Texas Playboy Rag | Sony Music Entertainment |
| 2827 | Bob Wills and His Texas Playboys | That Hot Lick Fiddlin' Man | Sony Music Entertainment |
| 2828 | Bob Wills and His Texas Playboys | The Kind of Love I Can't Forget | Sony Music Entertainment |
| 2829 | Bob Wills and His Texas Playboys | Twin Guitar Special | Sony Music Entertainment |
| 2830 | Bobby Hackett | Poor Butterfly | Sony Music Entertainment |
| 2831 | Burl Ives | Fooba Wooba John | Sony Music Entertainment |
| 2832 | Burl Ives | The Little Engine That Could | Sony Music Entertainment |
| 2833 | Burl Ives | The Little White Duck | Sony Music Entertainment |
| 2834 | Burl Ives | Wayfaring Stranger | Sony Music Entertainment |
| 2835 | Cab Calloway | A Chicken Ain't Nothin' but a Bird | Sony Music Entertainment |
| 2836 | Cab Calloway | Boog It | Sony Music Entertainment |
| 2837 | Cab Calloway | Floogie Walk | Sony Music Entertainment |
| 2838 | Cab Calloway | Foo a Little Bally-Hoo | Sony Music Entertainment |
| 2839 | Cab Calloway | Hep Cat's Love Song | Sony Music Entertainment |
| 2840 | Cab Calloway | I Want To Rock | Sony Music Entertainment |
| 2841 | Cab Calloway | I'll Be Around | Sony Music Entertainment |
| 2842 | Cab Calloway | Minnie the Moocher (Theme Song) | Sony Music Entertainment |
| 2843 | Cab Calloway | Papa's In Bed With His Britches On | Sony Music Entertainment |
| 2844 | Cab Calloway | Pickin' The Cabbage | Sony Music Entertainment |
| 2845 | Cab Calloway | Tarzan of Harlem | Sony Music Entertainment |
| 2846 | Cab Calloway | The Honeydripper | Sony Music Entertainment |
| 2847 | Cab Calloway | The Jumpin' Jive | Sony Music Entertainment |
| 2848 | Cab Calloway | Twee-Twee-Tweet | Sony Music Entertainment |
| 2849 | Carl Smith | (When You Feel Like You're in Love) Don't Just Stand There | Sony Music Entertainment |
| 2850 | Carl Smith | Amazing Grace | Sony Music Entertainment |
| 2851 | Carl Smith | Are You Teasing Me | Sony Music Entertainment |
| 2852 | Carl Smith | Before I Met You | Sony Music Entertainment |
| 2853 | Carl Smith | Don't Tease Me | Sony Music Entertainment |
| 2854 | Carl Smith | Go Boy Go | Sony Music Entertainment |
| 2855 | Carl Smith | Guilty Conscience | Sony Music Entertainment |
| 2856 | Carl Smith | I Betcha My Heart I Love You | Sony Music Entertainment |
| 2857 | Carl Smith | I Just Dropped In To Say Goodbye | Sony Music Entertainment |
| 2858 | Carl Smith | I Overlooked An Orchid (While Searching For A Rose) | Sony Music Entertainment |
| 2859 | Carl Smith | I Won't Be at Home | Sony Music Entertainment |
| 2860 | Carl Smith | I've Changed | Sony Music Entertainment |
| 2861 | Carl Smith | If Teardrops Were Pennies | Sony Music Entertainment |
| 2862 | Carl Smith | If You Do Dear | Sony Music Entertainment |
| 2863 | Carl Smith | If You Saw Her Through My Eyes (You'd See Her Differently) | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2864 | Carl Smith | It's a Lovely, Lovely World | Sony Music Entertainment |
| 2865 | Carl Smith | Kisses Don't Lie | Sony Music Entertainment |
| 2866 | Carl Smith | Let Old Mother Nature Have Her Way | Sony Music Entertainment |
| 2867 | Carl Smith | Let's Live a Little | Sony Music Entertainment |
| 2868 | Carl Smith | Loose Talk | Sony Music Entertainment |
| 2869 | Carl Smith | Me and My Broken Heart | Sony Music Entertainment |
| 2870 | Carl Smith | More Than Anything Else In the World | Sony Music Entertainment |
| 2871 | Carl Smith | Mr. Lost | Sony Music Entertainment |
| 2872 | Carl Smith | Mr. Moon | Sony Music Entertainment |
| 2873 | Carl Smith | My Lonely Heart's Runnin' Wild | Sony Music Entertainment |
| 2874 | Carl Smith | Old Lonesome Times | Sony Music Entertainment |
| 2875 | Carl Smith | Our Honeymoon | Sony Music Entertainment |
| 2876 | Carl Smith | Sing Her a Love Song | Sony Music Entertainment |
| 2877 | Carl Smith | Softly and Tenderly | Sony Music Entertainment |
| 2878 | Carl Smith | That's the Kind of Love I'm Looking For | Sony Music Entertainment |
| 2879 | Carl Smith | The Little Girl In My Home Town | Sony Music Entertainment |
| 2880 | Carl Smith | The Nail-Scarred Hand | Sony Music Entertainment |
| 2881 | Carl Smith | There She Goes | Sony Music Entertainment |
| 2882 | Carl Smith | There's Nothing as Sweet as My Baby | Sony Music Entertainment |
| 2883 | Carl Smith | This Side of Heaven | Sony Music Entertainment |
| 2884 | Carl Smith | Try to Take It Like a Man | Sony Music Entertainment |
| 2885 | Carl Smith | Washing My Dreams In Tears | Sony Music Entertainment |
| 2886 | Carl Smith | We Shall Meet Some Day | Sony Music Entertainment |
| 2887 | Carl Smith | Wicked Lies | Sony Music Entertainment |
| 2888 | Carl Smith | You Can't Hurt Me Anymore | Sony Music Entertainment |
| 2889 | Carlos Gardel | Amargura | Sony Music Entertainment |
| 2890 | Carlos Gardel | Arrabal Amargo | Sony Music Entertainment |
| 2891 | Carlos Gardel | Volver | Sony Music Entertainment |
| 2892 | Carol Channing | Diamonds Are A Girl's Best Friend | Sony Music Entertainment |
| 2893 | Chuck Willis | Baby Have Left Me Again | Sony Music Entertainment |
| 2894 | Chuck Willis | Change My Mind | Sony Music Entertainment |
| 2895 | Chuck Willis | Come On Home | Sony Music Entertainment |
| 2896 | Chuck Willis | Don'T Deceive Me | Sony Music Entertainment |
| 2897 | Chuck Willis | Give And Take | Sony Music Entertainment |
| 2898 | Chuck Willis | Here I Come | Sony Music Entertainment |
| 2899 | Chuck Willis | I Can Tell | Sony Music Entertainment |
| 2900 | Chuck Willis | I've Been Away Too Long | Sony Music Entertainment |
| 2901 | Chuck Willis | Lawdy Miss Mary | Sony Music Entertainment |
| 2902 | Chuck Willis | Loud Mouth Lucy | Sony Music Entertainment |
| 2903 | Chuck Willis | My Baby's Coming Home | Sony Music Entertainment |
| 2904 | Chuck Willis | My Heart's Been Broke Again | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2905 | Chuck Willis | Need One More Chance | Sony Music Entertainment |
| 2906 | Chuck Willis | One More Break | Sony Music Entertainment |
| 2907 | Chuck Willis | Ring-Ding-Doo | Sony Music Entertainment |
| 2908 | Chuck Willis | Salty Tears | Sony Music Entertainment |
| 2909 | Chuck Willis | Search My Heart | Sony Music Entertainment |
| 2910 | Chuck Willis | What's Your Name? | Sony Music Entertainment |
| 2911 | Chuck Willis | When My Day Is Over | Sony Music Entertainment |
| 2912 | Chuck Willis | You're Still My Baby | Sony Music Entertainment |
| 2913 | Count Basie | Blow Top | Sony Music Entertainment |
| 2914 | Count Basie | Easy Does It | Sony Music Entertainment |
| 2915 | Count Basie | Feedin' the "Bean" | Sony Music Entertainment |
| 2916 | Count Basie | Goin' To Chicago Blues | Sony Music Entertainment |
| 2917 | Count Basie | I Do Mean You | Sony Music Entertainment |
| 2918 | Count Basie | I Want a Little Girl | Sony Music Entertainment |
| 2919 | Count Basie | Jivin' Joe Jackson | Sony Music Entertainment |
| 2920 | Count Basie | Let Me See | Sony Music Entertainment |
| 2921 | Count Basie | Moon Nocturne | Sony Music Entertainment |
| 2922 | Count Basie | Moten Swing | Sony Music Entertainment |
| 2923 | Count Basie | My Old Flame | Sony Music Entertainment |
| 2924 | Count Basie | Stampede in G Minor | Sony Music Entertainment |
| 2925 | Count Basie | Super Chief | Sony Music Entertainment |
| 2926 | Count Basie | That Old Feeling | Sony Music Entertainment |
| 2927 | Count Basie | Tickle Toe | Sony Music Entertainment |
| 2928 | Count Basie | Tuesday at Ten | Sony Music Entertainment |
| 2929 | Count Basie | Undecided Blues | Sony Music Entertainment |
| 2930 | Count Basie and His Orchestra | I Want A Little Girl | Sony Music Entertainment |
| 2931 | Count Basie and His Orchestra | Red Bank Boogie | Sony Music Entertainment |
| 2932 | Danny Kaye | Jenny | Sony Music Entertainment |
| 2933 | Danny Kaye | My Ship | Sony Music Entertainment |
| 2934 | Danny Kaye | The Princess of Pure Delight | Sony Music Entertainment |
| 2935 | Dave Brubeck | I'm in a Dancing Mood | Sony Music Entertainment |
| 2936 | Desi Arnaz | I Love Lucy | Sony Music Entertainment |
| 2937 | Dick Powell | Lulu's Back In Town | Sony Music Entertainment |
| 2938 | Dizzy Gillespie | Algo Bueno | Sony Music Entertainment |
| 2939 | Dizzy Gillespie | Good Bait | Sony Music Entertainment |
| 2940 | Dizzy Gillespie | I Can't Get Started | Sony Music Entertainment |
| 2941 | Dizzy Gillespie | Ool-Ya-Koo | Sony Music Entertainment |
| 2942 | Dizzy Gillespie | Two Bass Hit | Sony Music Entertainment |
| 2943 | Don Cherry | Band of Gold | Sony Music Entertainment |
| 2944 | Doris Day | Hoop-Dee-Doo | Sony Music Entertainment |
| 2945 | Doris Day | I Didn't Slip - I Wasn't Pushed - I Fell | Sony Music Entertainment |
| 2946 | Doris Day | Love Somebody | Sony Music Entertainment |
| 2947 | Doris Day | Now That I Need You | Sony Music Entertainment |
| 2948 | Duke Ellington | Battle of Swing | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2949 | Duke Ellington | Come Sunday | Sony Music Entertainment |
| 2950 | Duke Ellington | Diminuendo In Blue | Sony Music Entertainment |
| 2951 | Duke Ellington | Golden Cress | Sony Music Entertainment |
| 2952 | Duke Ellington | Hy'a Sue | Sony Music Entertainment |
| 2953 | Duke Ellington | I Let A Song Go Out Of My Heart | Sony Music Entertainment |
| 2954 | Duke Ellington | Lady Of The Lavender Mist | Sony Music Entertainment |
| 2955 | Duke Ellington | Little Posey | Sony Music Entertainment |
| 2956 | Duke Ellington | Monologue (Pretty and The Wolf) | Sony Music Entertainment |
| 2957 | Duke Ellington | Old King Dooji | Sony Music Entertainment |
| 2958 | Duke Ellington | On A Turquoise Cloud | Sony Music Entertainment |
| 2959 | Duke Ellington | Portrait of the Lion | Sony Music Entertainment |
| 2960 | Duke Ellington | Prelude to a Kiss | Sony Music Entertainment |
| 2961 | Duke Ellington | Progressive Gavotte | Sony Music Entertainment |
| 2962 | Duke Ellington | Rock-Skippin' at the Blue Note | Sony Music Entertainment |
| 2963 | Duke Ellington | Slap Happy | Sony Music Entertainment |
| 2964 | Duke Ellington | Slippery Horn | Sony Music Entertainment |
| 2965 | Duke Ellington | Smada | Sony Music Entertainment |
| 2966 | Duke Ellington | Something to Live For | Sony Music Entertainment |
| 2967 | Duke Ellington | Sultry Serenade | Sony Music Entertainment |
| 2968 | Duke Ellington | Take It Easy | Sony Music Entertainment |
| 2969 | Duke Ellington | Three Cent Stomp | Sony Music Entertainment |
| 2970 | Duke Ellington | Three Little Words | Sony Music Entertainment |
| 2971 | Duke Ellington | Tootin' Through The Roof | Sony Music Entertainment |
| 2972 | Duke Ellington | V.I.P.'s Boogie | Sony Music Entertainment |
| 2973 | Duke Ellington | Way Low | Sony Music Entertainment |
| 2974 | Eartha Kitt | Monotonous | Sony Music Entertainment |
| 2975 | Eddy Arnold | Don't Forget | Sony Music Entertainment |
| 2976 | Eddy Duchin | Between The Devil and The Deep Blue Sea | Sony Music Entertainment |
| 2977 | Eddy Duchin | Get Out Of Town | Sony Music Entertainment |
| 2978 | Eddy Duchin | Jenny | Sony Music Entertainment |
| 2979 | Eddy Duchin | Ol' Man Mose | Sony Music Entertainment |
| 2980 | Eddy Duchin | Our Love Affair | Sony Music Entertainment |
| 2981 | Erroll Garner | Dreamy | Sony Music Entertainment |
| 2982 | Erroll Garner | Easy To Love | Sony Music Entertainment |
| 2983 | Erroll Garner | Fine And Dandy | Sony Music Entertainment |
| 2984 | Erroll Garner | Honeysuckle Rose | Sony Music Entertainment |
| 2985 | Erroll Garner | How High The Moon | Sony Music Entertainment |
| 2986 | Erroll Garner | I Don'T Know Why (I Just Do) | Sony Music Entertainment |
| 2987 | Erroll Garner | It's The Talk Of The Town | Sony Music Entertainment |
| 2988 | Erroll Garner | Ja-Da | Sony Music Entertainment |
| 2989 | Erroll Garner | Laura | Sony Music Entertainment |
| 2990 | Erroll Garner | Lover | Sony Music Entertainment |
| 2991 | Erroll Garner | Lullaby of Birdland | Sony Music Entertainment |
| 2992 | Erroll Garner | My Heart Stood Still | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 2993 | Erroll Garner | Penthouse Serenade (When We're Alone) | Sony Music Entertainment |
| 2994 | Erroll Garner | People Will Say We're in Love | Sony Music Entertainment |
| 2995 | Erroll Garner | Please Don't Talk About Me When I'm Gone | Sony Music Entertainment |
| 2996 | Erroll Garner | Poor Butterfly | Sony Music Entertainment |
| 2997 | Erroll Garner | Robbins' Nest | Sony Music Entertainment |
| 2998 | Erroll Garner | Sophisticated Lady | Sony Music Entertainment |
| 2999 | Erroll Garner | St. Louis Blues | Sony Music Entertainment |
| 3000 | Erroll Garner | Summertime | Sony Music Entertainment |
| 3001 | Erroll Garner | When Johnny Comes Marching Home | Sony Music Entertainment |
| 3002 | Ethel Waters | Come Up and See Me Sometime | Sony Music Entertainment |
| 3003 | Ethel Waters | Harlem On My Mind | Sony Music Entertainment |
| 3004 | Ethel Waters | Heat Wave | Sony Music Entertainment |
| 3005 | Ethel Waters | I Got Rhythm | Sony Music Entertainment |
| 3006 | Ethel Waters | My Handy Man | Sony Music Entertainment |
| 3007 | Ethel Waters | Stormy Weather (Keeps Rainin' All The Time) | Sony Music Entertainment |
| 3008 | Ezio Pinza | Love Is a Very Light Thing | Sony Music Entertainment |
| 3009 | Ezio Pinza | Some Enchanted Evening | Sony Music Entertainment |
| 3010 | Ezio Pinza | This Nearly Was Mine | Sony Music Entertainment |
| 3011 | Ezio Pinza | Welcome Home | Sony Music Entertainment |
| 3012 | Felicia Sanders | Blue Star | Sony Music Entertainment |
| 3013 | Fernando Rosas | Peso Sobre Peso | Sony Music Entertainment |
| 3014 | Fletcher Henderson | Back In Your Own Backyard | Sony Music Entertainment |
| 3015 | Fletcher Henderson | Christopher Columbus | Sony Music Entertainment |
| 3016 | Fletcher Henderson & His Orchestra | Back In Your Own Backyard | Sony Music Entertainment |
| 3017 | Fletcher Henderson and His Orchestra | Jim Town Blues | Sony Music Entertainment |
| 3018 | Floyd Tillman | Drinking And Thinking | Sony Music Entertainment |
| 3019 | Floyd Tillman | Drivin' Nails In My Coffin | Sony Music Entertainment |
| 3020 | Floyd Tillman | Go Out And Find Somebody New | Sony Music Entertainment |
| 3021 | Floyd Tillman | I Gotta Have My Baby Back | Sony Music Entertainment |
| 3022 | Floyd Tillman | It's a Cruel, Cruel World for Me | Sony Music Entertainment |
| 3023 | Floyd Tillman | It's Got Me Down | Sony Music Entertainment |
| 3024 | Floyd Tillman | Just As Long As I Have You | Sony Music Entertainment |
| 3025 | Floyd Tillman | Rose of Old Monterey | Sony Music Entertainment |
| 3026 | Floyd Tillman | Slipping Around | Sony Music Entertainment |
| 3027 | Floyd Tillman | Sweetheart Darlin' | Sony Music Entertainment |
| 3028 | Floyd Tillman | The Last Straw | Sony Music Entertainment |
| 3029 | Floyd Tillman | The Same Old Blues | Sony Music Entertainment |
| 3030 | Floyd Tillman | The Worm Has Turned | Sony Music Entertainment |
| 3031 | Floyd Tillman | This Cold War with You | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3032 | Floyd Tillman | You're That to Me | Sony Music Entertainment |
| 3033 | Frank Parker | It's the Irish In Me | Sony Music Entertainment |
| 3034 | Frank Sinatra | A Lovely Way To Spend An Evening | Sony Music Entertainment |
| 3035 | Frank Sinatra | Chattanoogie Shoe Shine Boy | Sony Music Entertainment |
| 3036 | Frank Sinatra | Embraceable You | Sony Music Entertainment |
| 3037 | Frank Sinatra | If You Stub Your Toe On The Moon | Sony Music Entertainment |
| 3038 | Frank Sinatra | Laura | Sony Music Entertainment |
| 3039 | Frank Sinatra | Paradise | Sony Music Entertainment |
| 3040 | Frank Sinatra | She's Funny That Way | Sony Music Entertainment |
| 3041 | Frank Sinatra | That Old Feeling | Sony Music Entertainment |
| 3042 | Frank Sinatra | The Old Master Painter | Sony Music Entertainment |
| 3043 | Frank Sinatra | Things We Did Last Summer | Sony Music Entertainment |
| 3044 | Frank Sinatra | Why Remind Me | Sony Music Entertainment |
| 3045 | Frank Sinatra With The Ken Lane Singers | You'll Never Walk Alone | Sony Music Entertainment |
| 3046 | Frankie Laine | Answer Me (Mutterlein) | Sony Music Entertainment |
| 3047 | Frankie Laine | Bubbles | Sony Music Entertainment |
| 3048 | Frankie Laine | Champion, The Wonder Horse | Sony Music Entertainment |
| 3049 | Frankie Laine | Cool Water | Sony Music Entertainment |
| 3050 | Frankie Laine | Granada | Sony Music Entertainment |
| 3051 | Frankie Laine | Hawk-Eye | Sony Music Entertainment |
| 3052 | Frankie Laine | High Noon (Do Not Forsake Me) | Sony Music Entertainment |
| 3053 | Frankie Laine | Hummingbird | Sony Music Entertainment |
| 3054 | Frankie Laine | I Believe | Sony Music Entertainment |
| 3055 | Frankie Laine | I Let Her Go | Sony Music Entertainment |
| 3056 | Frankie Laine | I'd Give My Life | Sony Music Entertainment |
| 3057 | Frankie Laine | In the Beginning | Sony Music Entertainment |
| 3058 | Frankie Laine | Jezebel | Sony Music Entertainment |
| 3059 | Frankie Laine | Let's Go Fishin' | Sony Music Entertainment |
| 3060 | Frankie Laine | Long Distance Love | Sony Music Entertainment |
| 3061 | Frankie Laine | Love Is a Golden Ring | Sony Music Entertainment |
| 3062 | Frankie Laine | Love Is Such a Cheat | Sony Music Entertainment |
| 3063 | Frankie Laine | Moonlight Gambler | Sony Music Entertainment |
| 3064 | Frankie Laine | My Little One | Sony Music Entertainment |
| 3065 | Frankie Laine | New Orleans | Sony Music Entertainment |
| 3066 | Frankie Laine | Old Shoes | Sony Music Entertainment |
| 3067 | Frankie Laine | On the Road to Mandalay | Sony Music Entertainment |
| 3068 | Frankie Laine | One for My Baby (and One More for the Road) | Sony Music Entertainment |
| 3069 | Frankie Laine | Rain, Rain, Rain | Sony Music Entertainment |
| 3070 | Frankie Laine | Ramblin' Man | Sony Music Entertainment |
| 3071 | Frankie Laine | Rose, Rose, I Love You | Sony Music Entertainment |
| 3072 | Frankie Laine | She's Funny That Way | Sony Music Entertainment |
| 3073 | Frankie Laine | Snow In Lover's Lane | Sony Music Entertainment |
| 3074 | Frankie Laine | Some Day | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3075 | Frankie Laine | Te Amo | Sony Music Entertainment |
| 3076 | Frankie Laine | That's How It Goes | Sony Music Entertainment |
| 3077 | Frankie Laine | The 3:10 to Yuma | Sony Music Entertainment |
| 3078 | Frankie Laine | The Gandy Dancers' Ball | Sony Music Entertainment |
| 3079 | Frankie Laine | The Kid's Last Fight | Sony Music Entertainment |
| 3080 | Frankie Laine | The Mermaid | Sony Music Entertainment |
| 3081 | Frankie Laine | The Ruby and the Pearl | Sony Music Entertainment |
| 3082 | Frankie Laine | The Tarrier Song | Sony Music Entertainment |
| 3083 | Frankie Laine | The Thief | Sony Music Entertainment |
| 3084 | Frankie Laine | There Must Be a Reason | Sony Music Entertainment |
| 3085 | Frankie Laine | There's a Rainbow 'Round My Shoulder | Sony Music Entertainment |
| 3086 | Frankie Laine | Ticky Ticky Tick (I'm Gonna Tell On You) (La Grenouille) | Sony Music Entertainment |
| 3087 | Frankie Laine | Where the Winds Blow | Sony Music Entertainment |
| 3088 | Frankie Laine | Wonderful, Wasn't It? | Sony Music Entertainment |
| 3089 | Frankie Laine | Your Cheatin' Heart | Sony Music Entertainment |
| 3090 | Frankie Laine | Your Love | Sony Music Entertainment |
| 3091 | Frankie Laine and The Four Lads | Ain't It a Pity and a Shame | Sony Music Entertainment |
| 3092 | Frankie Laine and The Four Lads | I Heard the Angels Singing | Sony Music Entertainment |
| 3093 | Frankie Yankovic | A Night In May | Sony Music Entertainment |
| 3094 | Frankie Yankovic | Gerald's Polka | Sony Music Entertainment |
| 3095 | Frankie Yankovic | Red Lips Waltz | Sony Music Entertainment |
| 3096 | Frankie Yankovic | Village Inn Polka | Sony Music Entertainment |
| 3097 | Frankie Yankovic | Waukegan Polka | Sony Music Entertainment |
| 3098 | Gene Autry | Red River Valley | Sony Music Entertainment |
| 3099 | Gene Autry | Sonny The Bunny | Sony Music Entertainment |
| 3100 | Gene Krupa | Anniversary Waltz | Sony Music Entertainment |
| 3101 | Gene Krupa | Apurksody | Sony Music Entertainment |
| 3102 | Gene Krupa | Body And Soul | Sony Music Entertainment |
| 3103 | Gene Krupa | Bolero At The Savoy | Sony Music Entertainment |
| 3104 | Gene Krupa | Boogie Blues | Sony Music Entertainment |
| 3105 | Gene Krupa | Disc Jockey Jump | Sony Music Entertainment |
| 3106 | Gene Krupa | Drummin' Man | Sony Music Entertainment |
| 3107 | Gene Krupa | How High The Moon | Sony Music Entertainment |
| 3108 | Gene Krupa | Leave Us Leap | Sony Music Entertainment |
| 3109 | Gene Krupa | Let Me Off Uptown | Sony Music Entertainment |
| 3110 | Gene Krupa | Lover | Sony Music Entertainment |
| 3111 | Gene Krupa | Quiet And Roll 'Em | Sony Music Entertainment |
| 3112 | Gene Krupa | Sweetheart, Honey, Darlin', Dear | Sony Music Entertainment |
| 3113 | Gene Krupa | Tuxedo Junction | Sony Music Entertainment |
| 3114 | Gene Krupa | Up An Atom | Sony Music Entertainment |
| 3115 | Gene Krupa | What's This? | Sony Music Entertainment |
| 3116 | Gene Krupa and His Orchestra | Gene's Boogie | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3117 | Gene Krupa and His Orchestra | There Is No Breeze (To Cool the Flame of Love) | Sony Music Entertainment |
| 3118 | George Morgan | (I Just Had a Date) A Lover's Quarrel | Sony Music Entertainment |
| 3119 | George Morgan | All I Need Is Some More Lovin' | Sony Music Entertainment |
| 3120 | George Morgan | Almost | Sony Music Entertainment |
| 3121 | George Morgan | Candy Kisses | Sony Music Entertainment |
| 3122 | George Morgan | Cry-Baby Heart | Sony Music Entertainment |
| 3123 | George Morgan | I Love Everything About You | Sony Music Entertainment |
| 3124 | George Morgan | Please Don't Let Me Love You | Sony Music Entertainment |
| 3125 | George Morgan | Rainbow In My Heart | Sony Music Entertainment |
| 3126 | George Morgan | Room Full of Roses | Sony Music Entertainment |
| 3127 | Ginger Rogers | The Yam | Sony Music Entertainment |
| 3128 | Glenn Miller | Doin' The Jive | Sony Music Entertainment |
| 3129 | Glenn Miller | Don't Wake Up My Heart | Sony Music Entertainment |
| 3130 | Glenn Miller | Humoresque | Sony Music Entertainment |
| 3131 | Glenn Miller | Sleepy Time Gal | Sony Music Entertainment |
| 3132 | Glenn Miller | Sold American | Sony Music Entertainment |
| 3133 | Golden Gate Quartet | Comin' In On A Wing and A Prayer | Sony Music Entertainment |
| 3134 | Golden Gate Quartet | Stalin Wasn't Stallin' | Sony Music Entertainment |
| 3135 | Gregor Piatigorsky | Allegro | Sony Music Entertainment |
| 3136 | Gregor Piatigorsky | None but the Lonely Heart, Op. 6, No. 6 | Sony Music Entertainment |
| 3137 | Gregor Piatigorsky | Vocalise, Op. 34, No. 14 | Sony Music Entertainment |
| 3138 | Hank Locklin | Send Me The Pillow You Dream On | Sony Music Entertainment |
| 3139 | Harry James | I'm Beginning To See The Light | Sony Music Entertainment |
| 3140 | Harry James | Strictly Instrumental | Sony Music Entertainment |
| 3141 | Harry James | White Christmas | Sony Music Entertainment |
| 3142 | Isaac Stern | Hora Staccato | Sony Music Entertainment |
| 3143 | Jan Peerce | Bluebird Of Happiness | Sony Music Entertainment |
| 3144 | Jan Peerce | Mom-e-le (Mother Dear) | Sony Music Entertainment |
| 3145 | Janette Davis | Everything That's Yours Is Mine | Sony Music Entertainment |
| 3146 | Jascha Heifetz | Allegro moderato | Sony Music Entertainment |
| 3147 | Jascha Heifetz | Hora Staccato | Sony Music Entertainment |
| 3148 | Jascha Heifetz | Moderato | Sony Music Entertainment |
| 3149 | Jerry Vale | A Tear, Kiss, A Smile | Sony Music Entertainment |
| 3150 | Jerry Vale | All Dressed Up With A Broken Heart | Sony Music Entertainment |
| 3151 | Jerry Vale | and No One Knows | Sony Music Entertainment |
| 3152 | Jerry Vale | and This Is My Beloved | Sony Music Entertainment |
| 3153 | Jerry Vale | Enchanted | Sony Music Entertainment |
| 3154 | Jerry Vale | For Me | Sony Music Entertainment |
| 3155 | Jerry Vale | Go | Sony Music Entertainment |
| 3156 | Jerry Vale | I Live Each Day | Sony Music Entertainment |
| 3157 | Jerry Vale | Innamorata (Sweetheart) | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3158 | Jerry Vale | More | Sony Music Entertainment |
| 3159 | Jerry Vale | Two Purple Shadows | Sony Music Entertainment |
| 3160 | Jimmy Boyd | I Saw Mommy Kissing Santa Claus | Sony Music Entertainment |
| 3161 | Joe Haymes | Organ Grinder's Swing | Sony Music Entertainment |
| 3162 | Joe Maphis | Guitar Rock and Roll | Sony Music Entertainment |
| 3163 | Joe Maphis | Tennessee Two Step | Sony Music Entertainment |
| 3164 | John Mccormack | Ireland, Mother Ireland | Sony Music Entertainment |
| 3165 | Johnnie Ray | (Here Am I) Broken Hearted | Sony Music Entertainment |
| 3166 | Johnnie Ray | All of Me | Sony Music Entertainment |
| 3167 | Johnnie Ray | Cry | Sony Music Entertainment |
| 3168 | Johnnie Ray | Gee, But I'm Lonesome | Sony Music Entertainment |
| 3169 | Johnnie Ray | Give Me Time | Sony Music Entertainment |
| 3170 | Johnnie Ray | Glad Rag Doll | Sony Music Entertainment |
| 3171 | Johnnie Ray | Hey There | Sony Music Entertainment |
| 3172 | Johnnie Ray | Paths Of Paradise | Sony Music Entertainment |
| 3173 | Johnnie Ray | Please, Mr. Sun | Sony Music Entertainment |
| 3174 | Johnnie Ray | Somebody Stole My Gal | Sony Music Entertainment |
| 3175 | Johnnie Ray | Such a Night | Sony Music Entertainment |
| 3176 | Johnnie Ray | Tell The Lady I Said Goodbye | Sony Music Entertainment |
| 3177 | Johnnie Ray | The Little White Cloud That Cried | Sony Music Entertainment |
| 3178 | Johnnie Ray | Walkin' My Baby Back Home | Sony Music Entertainment |
| 3179 | Johnnie Ray | Whiskey and Gin | Sony Music Entertainment |
| 3180 | Johnnie Ray With The Four Lads | Here Am I - Broken Hearted | Sony Music Entertainment |
| 3181 | Johnny Bond | Mean Mama Boogie | Sony Music Entertainment |
| 3182 | Johnny Mathis | Come to Me | Sony Music Entertainment |
| 3183 | Johnny Mathis | No Love (But Your Love) | Sony Music Entertainment |
| 3184 | Johnny Mathis | The Twelfth Of Never | Sony Music Entertainment |
| 3185 | Johnny Mathis | Warm and Tender | Sony Music Entertainment |
| 3186 | Johnny Mathis | When I Am With You | Sony Music Entertainment |
| 3187 | Johnny Mathis | When Sunny Gets Blue | Sony Music Entertainment |
| 3188 | Kay Kyser | A Zoot Suit (For My Sunday Gal) | Sony Music Entertainment |
| 3189 | Kay Kyser | Can't You Read Between The Lines | Sony Music Entertainment |
| 3190 | Kay Kyser | He Wears A Pair Of Silver Wings | Sony Music Entertainment |
| 3191 | Kay Kyser | Jingle Jangle Jingle | Sony Music Entertainment |
| 3192 | Kay Kyser | Let's Get Lost | Sony Music Entertainment |
| 3193 | Kay Kyser | Praise The Lord And Pass The Ammunition | Sony Music Entertainment |
| 3194 | Kay Kyser | Strip Polka | Sony Music Entertainment |
| 3195 | Kay Kyser | Who Wouldn't Love You | Sony Music Entertainment |
| 3196 | Kay Kyser and His Orchestra | Praise The Lord And Pass The Ammunition | Sony Music Entertainment |
| 3197 | Kay Kyser and His Orchestra | There Goes That Song Again | Sony Music Entertainment |
| 3198 | Ken Griffin | Always | Sony Music Entertainment |
| 3199 | Ken Griffin | Anniversary Song | Sony Music Entertainment |
| 3200 | Ken Griffin | It Had To Be You | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3201 | Ken Griffin | Remember | Sony Music Entertainment |
| 3202 | Ken Griffin | The Anniversary Waltz | Sony Music Entertainment |
| 3203 | Ken Griffin | Together | Sony Music Entertainment |
| 3204 | Ken Griffin | Wonderful One | Sony Music Entertainment |
| 3205 | Lefty Frizzell | First To Have A Second Chance | Sony Music Entertainment |
| 3206 | Lefty Frizzell | Glad I Found You | Sony Music Entertainment |
| 3207 | Lefty Frizzell | Heart's Highway | Sony Music Entertainment |
| 3208 | Lefty Frizzell | I Love You A Thousand Ways | Sony Music Entertainment |
| 3209 | Lefty Frizzell | I Want to Be with You Always | Sony Music Entertainment |
| 3210 | Lefty Frizzell | I'm a Boy Left Alone | Sony Music Entertainment |
| 3211 | Lefty Frizzell | It Gets Late So Early | Sony Music Entertainment |
| 3212 | Lefty Frizzell | The Waltz of the Angels | Sony Music Entertainment |
| 3213 | Lefty Frizzell | These Hands | Sony Music Entertainment |
| 3214 | Lefty Frizzell | Your Tomorrows Will Never Come | Sony Music Entertainment |
| 3215 | Leon Mcauliffe & His Western Swing Band | Blue Guitar Stomp | Sony Music Entertainment |
| 3216 | Les Brown | 'Tis Autumn | Sony Music Entertainment |
| 3217 | Les Brown | A Good Man Is Hard To Find | Sony Music Entertainment |
| 3218 | Les Brown | Bizet Has His Day | Sony Music Entertainment |
| 3219 | Les Brown | Day By Day | Sony Music Entertainment |
| 3220 | Les Brown | Floatin' | Sony Music Entertainment |
| 3221 | Les Brown | I Guess I'll Get The Papers (and Go Home) | Sony Music Entertainment |
| 3222 | Les Brown | I Guess I'll Have To Dream The Rest | Sony Music Entertainment |
| 3223 | Les Brown | Just a Gigolo | Sony Music Entertainment |
| 3224 | Les Brown | Lament To Love | Sony Music Entertainment |
| 3225 | Les Brown | Robin Hood | Sony Music Entertainment |
| 3226 | Les Brown | Sentimental Journey | Sony Music Entertainment |
| 3227 | Les Brown | Sleigh Ride In July | Sony Music Entertainment |
| 3228 | Les Brown | Twilight Time | Sony Music Entertainment |
| 3229 | Les Elgart | Bandstand Boogie | Sony Music Entertainment |
| 3230 | Les Elgart | Varsity Drag | Sony Music Entertainment |
| 3231 | Les Elgart | Zing! Went The Strings Of My Heart | Sony Music Entertainment |
| 3232 | Liberace | Easter Parade | Sony Music Entertainment |
| 3233 | Liberace | El Cumbanchero | Sony Music Entertainment |
| 3234 | Liberace | I'll Be Seeing You | Sony Music Entertainment |
| 3235 | Liberace | September Song | Sony Music Entertainment |
| 3236 | Liberace | Sincerely Yours | Sony Music Entertainment |
| 3237 | Liberace | Stardust | Sony Music Entertainment |
| 3238 | Liberace | Warsaw Concerto | Sony Music Entertainment |
| 3239 | Lisa Kirk | Always True to You (In My Fashion) | Sony Music Entertainment |
| 3240 | Louis Armstrong | A Monday Date | Sony Music Entertainment |
| 3241 | Louis Armstrong | After You've Gone | Sony Music Entertainment |
| 3242 | Louis Armstrong | All Of Me | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3243 | Louis Armstrong | Bessie Couldn't Help It | Sony Music Entertainment |
| 3244 | Louis Armstrong | Between The Devil and The Deep Blue Sea | Sony Music Entertainment |
| 3245 | Louis Armstrong | Blue Again | Sony Music Entertainment |
| 3246 | Louis Armstrong | Blueberry Hill | Sony Music Entertainment |
| 3247 | Louis Armstrong | Chinatown, My Chinatown | Sony Music Entertainment |
| 3248 | Louis Armstrong | Dallas Blues | Sony Music Entertainment |
| 3249 | Louis Armstrong | Dinah | Sony Music Entertainment |
| 3250 | Louis Armstrong | I'm a Ding Dong Daddy (From Dumas) | Sony Music Entertainment |
| 3251 | Louis Armstrong | Lazy River | Sony Music Entertainment |
| 3252 | Louis Armstrong | Rockin' Chair | Sony Music Entertainment |
| 3253 | Louis Armstrong | Sweet Savannah Sue | Sony Music Entertainment |
| 3254 | Louis Armstrong | Sweethearts On Parade | Sony Music Entertainment |
| 3255 | Louis Armstrong | The Lonesome Road | Sony Music Entertainment |
| 3256 | Louis Armstrong | The Peanut Vendor | Sony Music Entertainment |
| 3257 | Louis Armstrong | Tiger Rag | Sony Music Entertainment |
| 3258 | Louis Armstrong | When Your Lover Has Gone | Sony Music Entertainment |
| 3259 | Louis Armstrong | You Can Depend On Me | Sony Music Entertainment |
| 3260 | Louis Prima | Shake Hands with Santa Claus | Sony Music Entertainment |
| 3261 | Lu Ann Simms | I Dreamt That I Was Santa Claus | Sony Music Entertainment |
| 3262 | Lu Ann Simms | Rockaway Beach | Sony Music Entertainment |
| 3263 | Machito & His Afro-Cuban Orchestra | Hay Que Recordar | Sony Music Entertainment |
| 3264 | Mahalia Jackson | A Rusty Old Halo | Sony Music Entertainment |
| 3265 | Mahalia Jackson | A Satisfied Mind | Sony Music Entertainment |
| 3266 | Mahalia Jackson | I See God | Sony Music Entertainment |
| 3267 | Mahalia Jackson | Jesus Met The Woman At The Well | Sony Music Entertainment |
| 3268 | Mahalia Jackson | One God | Sony Music Entertainment |
| 3269 | Mahalia Jackson | Walk Over God's Heaven | Sony Music Entertainment |
| 3270 | Mahalia Jackson | You'll Never Walk Alone | Sony Music Entertainment |
| 3271 | Marian anderson | Dere's No Hidin' Place Down Dere | Sony Music Entertainment |
| 3272 | Marian anderson | Trampin' | Sony Music Entertainment |
| 3273 | Mario Lanza | Be My Love | Sony Music Entertainment |
| 3274 | Mario Lanza | Do You Wonder | Sony Music Entertainment |
| 3275 | Mario Lanza | Guardian Angels | Sony Music Entertainment |
| 3276 | Mario Lanza | I'll Walk With God | Sony Music Entertainment |
| 3277 | Mario Lanza | Serenade | Sony Music Entertainment |
| 3278 | Mario Lanza | The Lord's Prayer | Sony Music Entertainment |
| 3279 | Marion Marlowe | It's Autumn Again | Sony Music Entertainment |
| 3280 | Marlene Dietrich | Come Rain Or Come Shine | Sony Music Entertainment |
| 3281 | Marlene Dietrich | Look Me Over Closely | Sony Music Entertainment |
| 3282 | Marty Robbins | The Story Of My Life | Sony Music Entertainment |
| 3283 | Marty Robbins | Tomorrow You'll Be Gone | Sony Music Entertainment |
| 3284 | Mckinney'S Cotton Pickers | Never Swat A Fly | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3285 | Memphis Minnie | Looking The World Over | Sony Music Entertainment |
| 3286 | Mildred Bailey | All the Things You Are | Sony Music Entertainment |
| 3287 | Mildred Bailey | Hold On | Sony Music Entertainment |
| 3288 | Mildred Bailey | I Shoulda Stood In Bed | Sony Music Entertainment |
| 3289 | Mildred Bailey | I've Gone Off the Deep End | Sony Music Entertainment |
| 3290 | Morton Gould | Deep Purple | Sony Music Entertainment |
| 3291 | Morton Gould | Solitude | Sony Music Entertainment |
| 3292 | Morton Gould | Sophisticated Lady | Sony Music Entertainment |
| 3293 | Neal Hefti and His Orchestra | Buttercup | Sony Music Entertainment |
| 3294 | Neal Hefti and His Orchestra | Chug-A-Lug | Sony Music Entertainment |
| 3295 | Neal Hefti and His Orchestra | Ev'rything I've Got | Sony Music Entertainment |
| 3296 | Neal Hefti and His Orchestra | Lucky Duck | Sony Music Entertainment |
| 3297 | Neal Hefti and His Orchestra | Perdido | Sony Music Entertainment |
| 3298 | Neal Hefti and His Orchestra | You Do Something to Me | Sony Music Entertainment |
| 3299 | Nelson Eddy | Nearer My God To Thee | Sony Music Entertainment |
| 3300 | Nelson Eddy | Oh, What A Beautiful Mornin' | Sony Music Entertainment |
| 3301 | Noël Coward | Time and Again | Sony Music Entertainment |
| 3302 | Paul Howard and His Cotton Pickers | Drinking All My Troubles Away | Sony Music Entertainment |
| 3303 | Paul Howard and His Cotton Pickers | Rootie Tootie | Sony Music Entertainment |
| 3304 | Pearl Bailey | A Woman's Prerogative | Sony Music Entertainment |
| 3305 | Pearl Bailey | Don't Ever Leave Me | Sony Music Entertainment |
| 3306 | Pearl Bailey | Frankie and Johnny | Sony Music Entertainment |
| 3307 | Pearl Bailey | Personality | Sony Music Entertainment |
| 3308 | Pearl Bailey | Saturday Night Fish Fry | Sony Music Entertainment |
| 3309 | Pearl Bailey | St. Louis Blues | Sony Music Entertainment |
| 3310 | Pearl Bailey | Tired | Sony Music Entertainment |
| 3311 | Pearl Bailey | Who | Sony Music Entertainment |
| 3312 | Pedro Vargas | Ahora Seremos Felices | Sony Music Entertainment |
| 3313 | Pedro Vargas | Amor del Alma | Sony Music Entertainment |
| 3314 | Pedro Vargas | Cuando Vuelvas | Sony Music Entertainment |
| 3315 | Pedro Vargas | Golondrina Aventurera | Sony Music Entertainment |
| 3316 | Pedro Vargas | La Cariñosa | Sony Music Entertainment |
| 3317 | Pedro Vargas | La Negra | Sony Music Entertainment |
| 3318 | Pedro Vargas | La Rondalla | Sony Music Entertainment |
| 3319 | Pedro Vargas | La Vida en Rosa | Sony Music Entertainment |
| 3320 | Pedro Vargas | Maria Bonita | Sony Music Entertainment |
| 3321 | Pedro Vargas | Mujer | Sony Music Entertainment |
| 3322 | Pedro Vargas | Noche de Ronda | Sony Music Entertainment |
| 3323 | Pedro Vargas | Piel Canela | Sony Music Entertainment |
| 3324 | Pedro Vargas | Piensa en Mí | Sony Music Entertainment |
| 3325 | Pedro Vargas | Por Dos Caminos | Sony Music Entertainment |
| 3326 | Pedro Vargas | Rosa | Sony Music Entertainment |
| 3327 | Pedro Vargas | Siboney | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3328 | Pedro Vargas | Sombras | Sony Music Entertainment |
| 3329 | Pedro Vargas | Suerte Loca | Sony Music Entertainment |
| 3330 | Pedro Vargas | Te Quiero | Sony Music Entertainment |
| 3331 | Pedro Vargas | Tentación | Sony Music Entertainment |
| 3332 | Percy Faith | The Syncopated Clock | Sony Music Entertainment |
| 3333 | Percy Faith & His Orchestra | Carmellita | Sony Music Entertainment |
| 3334 | Percy Faith & His Orchestra | Fiddle Derby | Sony Music Entertainment |
| 3335 | Percy Faith & His Orchestra | No One but You | Sony Music Entertainment |
| 3336 | Percy Faith & His Orchestra and Chorus | Sleigh Ride | Sony Music Entertainment |
| 3337 | Percy Faith & His Orchestra and Chorus | We Won't Say Goodbye | Sony Music Entertainment |
| 3338 | Pérez Prado Y Su Orquesta | Gateando | Sony Music Entertainment |
| 3339 | Pérez Prado Y Su Orquesta | La Chula Linda | Sony Music Entertainment |
| 3340 | Pérez Prado Y Su Orquesta | Lupita | Sony Music Entertainment |
| 3341 | Pérez Prado Y Su Orquesta | Mambo No. 8 | Sony Music Entertainment |
| 3342 | Ray Conniff | 'S Wonderful | Sony Music Entertainment |
| 3343 | Ray Conniff | Wagon Wheels | Sony Music Entertainment |
| 3344 | Ray Noble | Cherokee | Sony Music Entertainment |
| 3345 | Ray Price | Crazy Arms | Sony Music Entertainment |
| 3346 | Ray Price | I Saw My Castles Fall Today | Sony Music Entertainment |
| 3347 | Ray Price | I'll Be There (If You Ever Want Me) | Sony Music Entertainment |
| 3348 | Ray Price | I've Got A New Heartache | Sony Music Entertainment |
| 3349 | Ray Price | If You're Ever Lonely Darling | Sony Music Entertainment |
| 3350 | Ray Price | Let Me Talk To You | Sony Music Entertainment |
| 3351 | Ray Price | Please Don't Leave Me | Sony Music Entertainment |
| 3352 | Ray Price | Release Me | Sony Music Entertainment |
| 3353 | Ray Price | Talk To Your Heart | Sony Music Entertainment |
| 3354 | Ray Price | The Road Of No Return | Sony Music Entertainment |
| 3355 | Ray Price | Wasted Words | Sony Music Entertainment |
| 3356 | Ray Price | Weary Blues (From Waiting) | Sony Music Entertainment |
| 3357 | Ray Price | You Done Me Wrong | Sony Music Entertainment |
| 3358 | Raymond Scott | Boy Scout In Switzerland | Sony Music Entertainment |
| 3359 | Raymond Scott | Bumpy Weather Over Newark | Sony Music Entertainment |
| 3360 | Raymond Scott | Huckleberry Duck | Sony Music Entertainment |
| 3361 | Raymond Scott | Minuet In Jazz | Sony Music Entertainment |
| 3362 | Raymond Scott | Peter Tambourine | Sony Music Entertainment |
| 3363 | Raymond Scott | Siberian Sleighride | Sony Music Entertainment |
| 3364 | Raymond Scott | Tobacco Auctioneer | Sony Music Entertainment |
| 3365 | Richard Tucker | Ki K'shimcho (High Holiday Prayer) | Sony Music Entertainment |
| 3366 | Richard Tucker | O sole mio | Sony Music Entertainment |
| 3367 | Richard Tucker | Shir Hacheirut (Song of Liberation) | Sony Music Entertainment |
| 3368 | Risë Stevens | My Hero | Sony Music Entertainment |
| 3369 | Rose Maddox | Hey Little Dreamboat | Sony Music Entertainment |
| 3370 | Rosemary Clooney | Be My Life's Companion | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3371 | Rosemary Clooney | My Choc'Late Rabbit | Sony Music Entertainment |
| 3372 | Rosemary Clooney | Suzy Snowflake | Sony Music Entertainment |
| 3373 | Rosemary Clooney | That's How It Is | Sony Music Entertainment |
| 3374 | Rosemary Clooney | When You Love Someone | Sony Music Entertainment |
| 3375 | Rosemary Clooney | Winter Wonderland | Sony Music Entertainment |
| 3376 | Rosemary Clooney | You'll Never Know | Sony Music Entertainment |
| 3377 | Roy Acuff | (Our Own) Jole Blon | Sony Music Entertainment |
| 3378 | Roy Acuff | Blue Eyes Crying in the Rain | Sony Music Entertainment |
| 3379 | Roy Acuff | Fire Ball Mail | Sony Music Entertainment |
| 3380 | Roy Acuff | I Saw the Light | Sony Music Entertainment |
| 3381 | Roy Acuff | I'm Building a Home | Sony Music Entertainment |
| 3382 | Roy Acuff | It Won't Be Long (Till I'll Be Leaving) | Sony Music Entertainment |
| 3383 | Roy Acuff | Just to Ease My Worried Mind | Sony Music Entertainment |
| 3384 | Roy Acuff | Low and Lonely | Sony Music Entertainment |
| 3385 | Roy Acuff | Mule Skinner Blues (Blue Yodel #8) | Sony Music Entertainment |
| 3386 | Roy Acuff | Night Train To Memphis | Sony Music Entertainment |
| 3387 | Roy Acuff | Not A Word From Home | Sony Music Entertainment |
| 3388 | Roy Acuff | Pins and Needles (In My Heart) | Sony Music Entertainment |
| 3389 | Roy Acuff | Stuck up Blues | Sony Music Entertainment |
| 3390 | Roy Acuff | Tennessee Waltz | Sony Music Entertainment |
| 3391 | Roy Acuff | That Glory Bound Train | Sony Music Entertainment |
| 3392 | Roy Acuff | The Devil's Train | Sony Music Entertainment |
| 3393 | Roy Acuff | The Precious Jewel | Sony Music Entertainment |
| 3394 | Roy Acuff | The Streamlined Cannon Ball | Sony Music Entertainment |
| 3395 | Roy Acuff | This World Can't Stand Long | Sony Music Entertainment |
| 3396 | Roy Acuff | Wait for the Light to Shine | Sony Music Entertainment |
| 3397 | Roy Acuff | Waltz of the Wind | Sony Music Entertainment |
| 3398 | Roy Acuff | Wreck On The Highway | Sony Music Entertainment |
| 3399 | Rudy Vallee | Brother, Can You Spare A Dime? | Sony Music Entertainment |
| 3400 | Sal Mineo | Party Time | Sony Music Entertainment |
| 3401 | Sal Mineo | Start Movin' (In My Direction) | Sony Music Entertainment |
| 3402 | Sarah Vaughan | Black Coffee | Sony Music Entertainment |
| 3403 | Sarah Vaughan | Blues Serenade | Sony Music Entertainment |
| 3404 | Sarah Vaughan | Can't Get Out Of This Mood | Sony Music Entertainment |
| 3405 | Sarah Vaughan | Come Rain Or Come Shine | Sony Music Entertainment |
| 3406 | Sarah Vaughan | East Of The Sun (and West Of The Moon) | Sony Music Entertainment |
| 3407 | Sarah Vaughan | I Cried For You | Sony Music Entertainment |
| 3408 | Sarah Vaughan | I'll Know | Sony Music Entertainment |
| 3409 | Sarah Vaughan | It Might As Well Be Spring | Sony Music Entertainment |
| 3410 | Sarah Vaughan | Just Friends | Sony Music Entertainment |
| 3411 | Sarah Vaughan | Mean To Me | Sony Music Entertainment |
| 3412 | Sarah Vaughan | My Reverie | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3413 | Sarah Vaughan | My Tormented Heart | Sony Music Entertainment |
| 3414 | Sarah Vaughan | Perdido | Sony Music Entertainment |
| 3415 | Sarah Vaughan | Pinky | Sony Music Entertainment |
| 3416 | Sarah Vaughan | Sinner Or Saint | Sony Music Entertainment |
| 3417 | Sarah Vaughan | Spring Will Be a Little Late This Year | Sony Music Entertainment |
| 3418 | Sarah Vaughan | Street of Dreams | Sony Music Entertainment |
| 3419 | Sarah Vaughan | Summertime | Sony Music Entertainment |
| 3420 | Sarah Vaughan | That Lucky Old Sun (Just Rolls Around Heaven All Day) | Sony Music Entertainment |
| 3421 | Sarah Vaughan | The Nearness of You | Sony Music Entertainment |
| 3422 | Sarah Vaughan | Thinking Of You | Sony Music Entertainment |
| 3423 | Sarah Vaughan | Vanity | Sony Music Entertainment |
| 3424 | Sarah Vaughan | While You Are Gone | Sony Music Entertainment |
| 3425 | Sarah Vaughan | You Taught Me to Love Again | Sony Music Entertainment |
| 3426 | Screamin' Jay Hawkins | You Made Me Love You (I Didn't Want to Do It) | Sony Music Entertainment |
| 3427 | Somethin' Smith & The Redheads | In A Shanty In Old Shanty Town | Sony Music Entertainment |
| 3428 | Somethin' Smith & The Redheads | My Melancholy Baby | Sony Music Entertainment |
| 3429 | Somethin' Smith & The Redheads | You Always Hurt The One You Love | Sony Music Entertainment |
| 3430 | Sons Of The Pioneers | The Devil's Great Grandson | Sony Music Entertainment |
| 3431 | Spade Cooley | A Pair Of Broken Hearts | Sony Music Entertainment |
| 3432 | Spade Cooley | I Guess I've Been Dreaming Again | Sony Music Entertainment |
| 3433 | Spade Cooley | I've Taken All I'm Gonna Take From You | Sony Music Entertainment |
| 3434 | Spade Cooley | Shame On You | Sony Music Entertainment |
| 3435 | Spade Cooley | Troubled Over You | Sony Music Entertainment |
| 3436 | Spade Cooley | You Can't Break My Heart | Sony Music Entertainment |
| 3437 | Spade Cooley and His Orchestra | Detour | Sony Music Entertainment |
| 3438 | Spade Cooley and His Orchestra | Three Way Boogie | Sony Music Entertainment |
| 3439 | Spade Cooley and His Orchestra | Yodeling Polka | Sony Music Entertainment |
| 3440 | Spade Cooley and His Orchestra | You Better Do It Now | Sony Music Entertainment |
| 3441 | Terry Gilkyson | Marianne | Sony Music Entertainment |
| 3442 | The Carter Family | Black Jack David | Sony Music Entertainment |
| 3443 | The Carter Family | Blackie's Gunman | Sony Music Entertainment |
| 3444 | The Chordettes | Ballin' the Jack | Sony Music Entertainment |
| 3445 | The Chordettes | Carry Me Back to Old Virginny | Sony Music Entertainment |
| 3446 | The Chordettes | Floatin' Down to Cotton Town | Sony Music Entertainment |
| 3447 | The Chordettes | Moonlight Bay | Sony Music Entertainment |
| 3448 | The Chordettes | Sentimental Journey | Sony Music Entertainment |
| 3449 | The Chordettes | Shine On Harvest Moon | Sony Music Entertainment |
| 3450 | The Chordettes | Tell Me Why | Sony Music Entertainment |
| 3451 | The Chordettes | When Day Is Done | Sony Music Entertainment |
| 3452 | The Five Scamps | Red Hot | Sony Music Entertainment |
| 3453 | The Four Lads | Moments To Remember | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3454 | The Four Lads | Standing On The Corner | Sony Music Entertainment |
| 3455 | The Four Lads | Who Needs You | Sony Music Entertainment |
| 3456 | The Ravens | Don't Look Now | Sony Music Entertainment |
| 3457 | The Ravens | Honey I Don't Want You | Sony Music Entertainment |
| 3458 | The Ravens | Time Takes Care Of Everything | Sony Music Entertainment |
| 3459 | The Ravens | You Foolish Thing | Sony Music Entertainment |
| 3460 | Tony Bennett | (Come Back and) Tell Me That You Love Me | Sony Music Entertainment |
| 3461 | Tony Bennett | Afraid Of The Dark | Sony Music Entertainment |
| 3462 | Tony Bennett | Anywhere I Wander | Sony Music Entertainment |
| 3463 | Tony Bennett | Because Of You | Sony Music Entertainment |
| 3464 | Tony Bennett | Blue Velvet | Sony Music Entertainment |
| 3465 | Tony Bennett | Can You Find It In Your Heart | Sony Music Entertainment |
| 3466 | Tony Bennett | Capri In May (Je Me Sens Si Bien) | Sony Music Entertainment |
| 3467 | Tony Bennett | Cinnamon Sinner | Sony Music Entertainment |
| 3468 | Tony Bennett | Close Your Eyes | Sony Music Entertainment |
| 3469 | Tony Bennett | Cold, Cold Heart | Sony Music Entertainment |
| 3470 | Tony Bennett | Come Next Spring | Sony Music Entertainment |
| 3471 | Tony Bennett | Congratulations To Someone | Sony Music Entertainment |
| 3472 | Tony Bennett | Forget Her | Sony Music Entertainment |
| 3473 | Tony Bennett | From The Candy Store On The Corner To The Chapel On The Hill | Sony Music Entertainment |
| 3474 | Tony Bennett | Funny Thing | Sony Music Entertainment |
| 3475 | Tony Bennett | Have A Good Time | Sony Music Entertainment |
| 3476 | Tony Bennett | Here Comes That Heartache Again | Sony Music Entertainment |
| 3477 | Tony Bennett | Here In My Heart | Sony Music Entertainment |
| 3478 | Tony Bennett | How Can I Replace You | Sony Music Entertainment |
| 3479 | Tony Bennett | I Can't Give You Anything But Love | Sony Music Entertainment |
| 3480 | Tony Bennett | I Wanna Be Loved | Sony Music Entertainment |
| 3481 | Tony Bennett | I Won't Cry Anymore | Sony Music Entertainment |
| 3482 | Tony Bennett | I'll Go | Sony Music Entertainment |
| 3483 | Tony Bennett | I'm Lost Again | Sony Music Entertainment |
| 3484 | Tony Bennett | I'm the King Of Broken Hearts | Sony Music Entertainment |
| 3485 | Tony Bennett | In The Middle Of An Island | Sony Music Entertainment |
| 3486 | Tony Bennett | It's Too Soon To Know | Sony Music Entertainment |
| 3487 | Tony Bennett | Just In Time | Sony Music Entertainment |
| 3488 | Tony Bennett | Just Say I Love Her (Dicitencello Vuie) | Sony Music Entertainment |
| 3489 | Tony Bennett | May I Never Love Again | Sony Music Entertainment |
| 3490 | Tony Bennett | No One Will Ever Know | Sony Music Entertainment |
| 3491 | Tony Bennett | Not As A Stranger | Sony Music Entertainment |
| 3492 | Tony Bennett | Once There Lived A Fool | Sony Music Entertainment |
| 3493 | Tony Bennett | Please Driver (Once Around The Park Again) | Sony Music Entertainment |
| 3494 | Tony Bennett | Please, My Love | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3495 | Tony Bennett | Punch and Judy Love | Sony Music Entertainment |
| 3496 | Tony Bennett | Rags To Riches | Sony Music Entertainment |
| 3497 | Tony Bennett | Roses Of Yesterday | Sony Music Entertainment |
| 3498 | Tony Bennett | Silly Dreamer | Sony Music Entertainment |
| 3499 | Tony Bennett | Since My Love Has Gone | Sony Music Entertainment |
| 3500 | Tony Bennett | Sing You Sinners | Sony Music Entertainment |
| 3501 | Tony Bennett | Sleepless | Sony Music Entertainment |
| 3502 | Tony Bennett | Solitaire | Sony Music Entertainment |
| 3503 | Tony Bennett | Someone Turned The Moon Upside Down | Sony Music Entertainment |
| 3504 | Tony Bennett | Somewhere Along The Way | Sony Music Entertainment |
| 3505 | Tony Bennett | Stay Where You Are | Sony Music Entertainment |
| 3506 | Tony Bennett | Stranger In Paradise | Sony Music Entertainment |
| 3507 | Tony Bennett | Take Me | Sony Music Entertainment |
| 3508 | Tony Bennett | Take Me Back Again | Sony Music Entertainment |
| 3509 | Tony Bennett | The Autumn Waltz | Sony Music Entertainment |
| 3510 | Tony Bennett | The Valentino Tango (Noche De Amor) | Sony Music Entertainment |
| 3511 | Tony Bennett | There'll Be No Teardrops Tonight | Sony Music Entertainment |
| 3512 | Tony Bennett | Until Yesterday (Non e la Pioggia) | Sony Music Entertainment |
| 3513 | Tony Bennett | While We're Young | Sony Music Entertainment |
| 3514 | Tony Bennett | You Could Make Me Smile Again | Sony Music Entertainment |
| 3515 | Trio Los Panchos | Sin Ti | Sony Music Entertainment |
| 3516 | Vic Damone | On the Street Where You Live | Sony Music Entertainment |
| 3517 | Vic Damone | You Stepped Out of a Dream | Sony Music Entertainment |
| 3518 | Vladimir Horowitz | Danse excentrique | Sony Music Entertainment |
| 3519 | Vladimir Horowitz | Stars and Stripes Forever | Sony Music Entertainment |
| 3520 | Vladimir Horowitz | Variations on Themes from Carmen | Sony Music Entertainment |
| 3521 | Will Bradley | Booglie Wooglie Piggy | Sony Music Entertainment |
| 3522 | Will Bradley | Celery Stalks At Midnight | Sony Music Entertainment |
| 3523 | Woody Herman | Apple Honey | Sony Music Entertainment |
| 3524 | Woody Herman | Caldonia | Sony Music Entertainment |
| 3525 | Woody Herman | Everybody Knew But Me | Sony Music Entertainment |
| 3526 | Woody Herman | Four Brothers | Sony Music Entertainment |
| 3527 | Woody Herman | Happiness Is A Thing Called Joe | Sony Music Entertainment |
| 3528 | Woody Herman | Laura | Sony Music Entertainment |
| 3529 | Woody Herman | Northwest Passage | Sony Music Entertainment |
| 3530 | Woody Herman | The Good Earth | Sony Music Entertainment |
| 3531 | Woody Herman | Your Father's Moustache | Sony Music Entertainment |
| 3532 | Woody Herman & His Orchestra | Four Brothers | Sony Music Entertainment |
| 3533 | Xavier Cugat | My Shawl (Ombo) | Sony Music Entertainment |
| 3534 | Xavier Cugat | Oye Negra | Sony Music Entertainment |
| 3535 | Xavier Cugat | South America, Take It Away | Sony Music Entertainment |
| 3536 | Alvino Rey | The Army Air Corps | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3537 | Arthur "Big Boy" Crudup | Chicago Blues | Arista Music |
| 3538 | Arthur "Big Boy" Crudup | Cool Disposition | Arista Music |
| 3539 | Arthur "Big Boy" Crudup | Dirt Road Blues | Arista Music |
| 3540 | Arthur "Big Boy" Crudup | Gonna Follow My Baby | Arista Music |
| 3541 | Arthur "Big Boy" Crudup | She Ain't Nothing But Trouble | Arista Music |
| 3542 | Arthur "Big Boy" Crudup | She's Gone | Arista Music |
| 3543 | Arthur "Big Boy" Crudup | Shout, Sister, Shout | Arista Music |
| 3544 | Arthur "Big Boy" Crudup | So Glad You're Mine | Arista Music |
| 3545 | Arthur "Big Boy" Crudup | That's All Right | Arista Music |
| 3546 | Arthur "Big Boy" Crudup | That's Your Red Wagon | Arista Music |
| 3547 | Artie Shaw & His Orchestra | Just Kiddin' Around | Arista Music |
| 3548 | Artie Shaw and His Gramercy Five | Scuttlebutt | Arista Music |
| 3549 | Artie Shaw and His Gramercy Five | Special Delivery Stomp | Arista Music |
| 3550 | Artie Shaw and His Gramercy Five | Summit Ridge Drive | Arista Music |
| 3551 | Artie Shaw and His Gramercy Five | The Gentle Grifter | Arista Music |
| 3552 | Artie Shaw and His Gramercy Five | The Grabtown Grapple | Arista Music |
| 3553 | Benny Carter | Slow Freight | Arista Music |
| 3554 | Benny Goodman | Bewitched | Arista Music |
| 3555 | Benny Goodman | Cabin In The Sky | Arista Music |
| 3556 | Benny Goodman | Close As Pages In A Book | Arista Music |
| 3557 | Benny Goodman | I Thought About You | Arista Music |
| 3558 | Benny Goodman | Lazy River | Arista Music |
| 3559 | Benny Goodman | Limehouse Blues | Arista Music |
| 3560 | Benny Goodman | Liza | Arista Music |
| 3561 | Benny Goodman | Symphony | Arista Music |
| 3562 | Benny Goodman | The Wang Wang Blues | Arista Music |
| 3563 | Benny Goodman Quartet | Sweet Georgia Brown | Arista Music |
| 3564 | Betty Hutton | Can't Stop Talking | Arista Music |
| 3565 | Betty Hutton | Murder, He Says | Arista Music |
| 3566 | Betty Hutton | Orange Colored Sky | Arista Music |
| 3567 | Brook Benton | All My Love Belongs to You | Arista Music |
| 3568 | Chet Atkins | Mister Sandman | Arista Music |
| 3569 | Chet Atkins | Rainbow | Arista Music |
| 3570 | Chet Atkins | The Poor People Of Paris (Jean's Song) | Arista Music |
| 3571 | Chet Atkins and His Colorado Mountain Boys | Bug Dance | Arista Music |
| 3572 | Coleman Hawkins | Body and Soul | Arista Music |
| 3573 | Coleman Hawkins' All Star Octet | Bouncing With Bean | Arista Music |
| 3574 | Coleman Hawkins' All Star Octet | My Blue Heaven | Arista Music |
| 3575 | Coleman Hawkins' All Star Octet | The Sheik of Araby | Arista Music |
| 3576 | Coleman Hawkins' All Star Octet | When Day Is Done | Arista Music |
| 3577 | Count Basie | I Never Knew | Arista Music |
| 3578 | Dennis Day | A Shawl of Galway Grey | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3579 | Dennis Day | B'Gilly, B'Golly, B'Gorrah (Mary McCairin) | Arista Music |
| 3580 | Dennis Day | Back To Donegal | Arista Music |
| 3581 | Dennis Day | Christmas In Killarney | Arista Music |
| 3582 | Dennis Day | Galway Bay | Arista Music |
| 3583 | Dennis Day | Mother Machree | Arista Music |
| 3584 | Dennis Day | St. Patrick's Day Parade | Arista Music |
| 3585 | Desi Arnaz | A Rainy Night In Rio | Arista Music |
| 3586 | Desi Arnaz | Brazil | Arista Music |
| 3587 | Desi Arnaz | Mi Vida | Arista Music |
| 3588 | Desi Arnaz | Peanut Vendor | Arista Music |
| 3589 | Desi Arnaz | Tia Juana | Arista Music |
| 3590 | Desi Arnaz | Tico Tico | Arista Music |
| 3591 | Desi Arnaz and His Orchestra | Carnival In Rio | Arista Music |
| 3592 | Desi Arnaz and His Orchestra | Cuban Pete | Arista Music |
| 3593 | Desi Arnaz and His Orchestra | El Cumbanchero | Arista Music |
| 3594 | Desi Arnaz and His Orchestra | Made For Each Other (Tu Felicidad) | Arista Music |
| 3595 | Desi Arnaz and His Orchestra | Tabu | Arista Music |
| 3596 | Dizzy Gillespie | Minor Walk | Arista Music |
| 3597 | Dizzy Gillespie and His Orchestra | Manteca | Arista Music |
| 3598 | Don Gibson | Oh Lonesome Me | Arista Music |
| 3599 | Duke Ellington | Body and Soul | Arista Music |
| 3600 | Earl Hines | Glad Rag Doll | Arista Music |
| 3601 | Earl Hines | Honeysuckle Rose | Arista Music |
| 3602 | Earl Hines | It Had to Be You | Arista Music |
| 3603 | Earl Hines | My Melancholy Baby | Arista Music |
| 3604 | Earl Hines | On the Sunny Side of the Street | Arista Music |
| 3605 | Eartha Kitt | African Lullaby | Arista Music |
| 3606 | Eartha Kitt | Do You Remember | Arista Music |
| 3607 | Eartha Kitt | Hey Jacque | Arista Music |
| 3608 | Eartha Kitt | Honolulu Rock and Roll | Arista Music |
| 3609 | Eartha Kitt | I Want to Be Evil | Arista Music |
| 3610 | Eartha Kitt | If I Was a Boy | Arista Music |
| 3611 | Eartha Kitt | Let's Do It | Arista Music |
| 3612 | Eartha Kitt | Lovin' Spree | Arista Music |
| 3613 | Eartha Kitt | Mambo de Paree | Arista Music |
| 3614 | Eartha Kitt | My Heart's Delight | Arista Music |
| 3615 | Eartha Kitt | Santa Baby | Arista Music |
| 3616 | Eartha Kitt | The Heel | Arista Music |
| 3617 | Eartha Kitt | Under the Bridges of Paris | Arista Music |
| 3618 | Eddie Fisher | A Little Bit Independent | Arista Music |
| 3619 | Eddie Fisher | Am I Wasting My Time On You | Arista Music |
| 3620 | Eddie Fisher | Christmas Day | Arista Music |
| 3621 | Eddie Fisher | Downhearted | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3622 | Eddie Fisher | Dungaree Doll | Arista Music |
| 3623 | Eddie Fisher | Everything I Have Is Yours | Arista Music |
| 3624 | Eddie Fisher | Full Moon and Empty Arms | Arista Music |
| 3625 | Eddie Fisher | Heart | Arista Music |
| 3626 | Eddie Fisher | Here Comes Santa Claus (Right Down Santa Claus Lane) | Arista Music |
| 3627 | Eddie Fisher | Hold Me | Arista Music |
| 3628 | Eddie Fisher | I Love You Because | Arista Music |
| 3629 | Eddie Fisher | I Need You Now | Arista Music |
| 3630 | Eddie Fisher | I Remember When | Arista Music |
| 3631 | Eddie Fisher | I'm In the Mood for Love | Arista Music |
| 3632 | Eddie Fisher | I'm Walking Behind You | Arista Music |
| 3633 | Eddie Fisher | I'm Yours | Arista Music |
| 3634 | Eddie Fisher | I've Got You Under My Skin | Arista Music |
| 3635 | Eddie Fisher | If You Should Leave Me | Arista Music |
| 3636 | Eddie Fisher | Lady of Spain | Arista Music |
| 3637 | Eddie Fisher | Many Times | Arista Music |
| 3638 | Eddie Fisher | Paradise | Arista Music |
| 3639 | Eddie Fisher | Silent Night | Arista Music |
| 3640 | Eddie Fisher | Tell Me Why | Arista Music |
| 3641 | Eddie Fisher | That Old Feeling | Arista Music |
| 3642 | Eddie Fisher | That's What Christmas Means To Me | Arista Music |
| 3643 | Eddie Fisher | White Christmas | Arista Music |
| 3644 | Eddie Fisher | Wish You Were Here | Arista Music |
| 3645 | Eddy Arnold | A Full Time Job | Arista Music |
| 3646 | Eddy Arnold | A Heart Full of Love (For a Handful of Kisses) | Arista Music |
| 3647 | Eddy Arnold | Anytime | Arista Music |
| 3648 | Eddy Arnold | Baby | Arista Music |
| 3649 | Eddy Arnold | Bouquet Of Roses | Arista Music |
| 3650 | Eddy Arnold | C-H-R-I-S-T-M-A-S | Arista Music |
| 3651 | Eddy Arnold | Cattle Call | Arista Music |
| 3652 | Eddy Arnold | Don't Rob Another Man's Castle | Arista Music |
| 3653 | Eddy Arnold | Easy on the Eyes | Arista Music |
| 3654 | Eddy Arnold | Eddy's Song | Arista Music |
| 3655 | Eddy Arnold | How's The World Treating You | Arista Music |
| 3656 | Eddy Arnold | I Couldn't Believe It Was True | Arista Music |
| 3657 | Eddy Arnold | I Really Don't Want To Know | Arista Music |
| 3658 | Eddy Arnold | I Wanna Play House with You | Arista Music |
| 3659 | Eddy Arnold | I'll Hold You in My Heart (Till I Can Hold You in My Arms) | Arista Music |
| 3660 | Eddy Arnold | I'm Gonna Lock My Heart (and Throw Away the Key) | Arista Music |
| 3661 | Eddy Arnold | It's a Sin | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3662 | Eddy Arnold | Just Call Me Lonesome | Arista Music |
| 3663 | Eddy Arnold | Kentucky Waltz | Arista Music |
| 3664 | Eddy Arnold | Molly Darling | Arista Music |
| 3665 | Eddy Arnold | One Kiss Too Many | Arista Music |
| 3666 | Eddy Arnold | Santa Claus Is Comin' to Town | Arista Music |
| 3667 | Eddy Arnold | Somebody's Been Beatin' My Time | Arista Music |
| 3668 | Eddy Arnold | Take Me in Your Arms and Hold Me | Arista Music |
| 3669 | Eddy Arnold | Texarkana Baby | Arista Music |
| 3670 | Eddy Arnold | That Do Make It Nice | Arista Music |
| 3671 | Eddy Arnold | That's How Much I Love You | Arista Music |
| 3672 | Eddy Arnold | The Lovebug Itch | Arista Music |
| 3673 | Eddy Arnold | There's Been a Change in Me | Arista Music |
| 3674 | Eddy Arnold | Trouble in Mind | Arista Music |
| 3675 | Eddy Arnold | What Is Life Without Love | Arista Music |
| 3676 | Eddy Arnold | White Christmas | Arista Music |
| 3677 | Eddy Arnold | Will Santy Come to Shanty Town | Arista Music |
| 3678 | Eddy Arnold | You Don't Know Me | Arista Music |
| 3679 | Elvis Presley | All Shook Up | Arista Music |
| 3680 | Elvis Presley | Blue Moon Of Kentucky | Arista Music |
| 3681 | Elvis Presley | Don't Be Cruel | Arista Music |
| 3682 | Elvis Presley | Doncha' Think It's Time | Arista Music |
| 3683 | Elvis Presley | Good Rockin' Tonight | Arista Music |
| 3684 | Elvis Presley | Heartbreak Hotel | Arista Music |
| 3685 | Elvis Presley | Hound Dog | Arista Music |
| 3686 | Elvis Presley | I Forgot To Remember To Forget | Arista Music |
| 3687 | Elvis Presley | I Love You Because | Arista Music |
| 3688 | Elvis Presley | I Was The One | Arista Music |
| 3689 | Elvis Presley | Jailhouse Rock | Arista Music |
| 3690 | Elvis Presley | Love Me Tender | Arista Music |
| 3691 | Elvis Presley | Loving You | Arista Music |
| 3692 | Elvis Presley | Money Honey | Arista Music |
| 3693 | Elvis Presley | My Baby Left Me | Arista Music |
| 3694 | Elvis Presley | Mystery Train | Arista Music |
| 3695 | Elvis Presley | Playing For Keeps | Arista Music |
| 3696 | Elvis Presley | That's All Right | Arista Music |
| 3697 | Elvis Presley | That's When Your Heartaches Begin | Arista Music |
| 3698 | Elvis Presley | Too Much | Arista Music |
| 3699 | Elvis Presley | Treat Me Nice | Arista Music |
| 3700 | Elvis Presley | Wear My Ring Around Your Neck | Arista Music |
| 3701 | Erskine Hawkins | Five O'Clock Whistle | Arista Music |
| 3702 | Erskine Hawkins & His Orchestra | Tuxedo Junction | Arista Music |
| 3703 | Erskine Hawkins and His Orchestra | Tippin' In | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3704 | Esquire All-American Award Winners | Indian Summer | Arista Music |
| 3705 | Esquire All-American Award Winners | Indiana Winter | Arista Music |
| 3706 | Floyd Tillman | Some Other World | Arista Music |
| 3707 | Frank Crumit | A Tale of the Ticker | Arista Music |
| 3708 | Frankie Carle | I Don't Want to Meet Any More People | Arista Music |
| 3709 | George Beverly Shea | Be Still My Soul | Arista Music |
| 3710 | George Beverly Shea | How Great Thou Art | Arista Music |
| 3711 | George Beverly Shea | Sleep Precious Babe | Arista Music |
| 3712 | George Beverly Shea | The Wonder of It All | Arista Music |
| 3713 | Ginger Rogers | I Used to Be Color Blind | Arista Music |
| 3714 | Glenn Miller | In The Mood | Arista Music |
| 3715 | Glenn Miller | It's A Blue World | Arista Music |
| 3716 | Glenn Miller | Sun Valley Jump | Arista Music |
| 3717 | Glenn Miller | Sunrise Serenade | Arista Music |
| 3718 | Glenn Miller | The Rumba Jumps! | Arista Music |
| 3719 | Hall Johnson | St. Louis Blues | Arista Music |
| 3720 | Hank Locklin | Why Baby Why | Arista Music |
| 3721 | Hank Snow | Christmas Roses | Arista Music |
| 3722 | Hank Snow | For Now And Always | Arista Music |
| 3723 | Hank Snow | On That Old Hawaiian Shore With You | Arista Music |
| 3724 | Hank Snow | Tangled Mind | Arista Music |
| 3725 | Hank Snow | The Golden Rocket | Arista Music |
| 3726 | Harry Belafonte | Banana Boat (Day-O) | Arista Music |
| 3727 | Harry Belafonte | Cocoanut Woman | Arista Music |
| 3728 | Harry Belafonte | Don't Ever Love Me | Arista Music |
| 3729 | Harry Belafonte | Eden Was Just Like This | Arista Music |
| 3730 | Harry Belafonte | Gomen Nasai (Forgive Me) | Arista Music |
| 3731 | Harry Belafonte | Hold 'em Joe | Arista Music |
| 3732 | Harry Belafonte | I'm Just A Country Boy | Arista Music |
| 3733 | Harry Belafonte | Jamaica Farewell | Arista Music |
| 3734 | Harry Belafonte | Mary's Boy Child | Arista Music |
| 3735 | Harry Belafonte | Once Was | Arista Music |
| 3736 | Harry Belafonte | Scarlet Ribbons (For Her Hair) | Arista Music |
| 3737 | Harry Belafonte | Star-O | Arista Music |
| 3738 | Harry Belafonte | Suzanne (Every Night When The Sun Goes Down) | Arista Music |
| 3739 | Harry Belafonte | Troubles | Arista Music |
| 3740 | Henry "Red" Allen | Ride, Red, Ride | Arista Music |
| 3741 | Hoagy Carmichael | Lazy Bones | Arista Music |
| 3742 | Homer & Jethro | Hart Brake Motel | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3743 | Hugo Winterhalter and His Orchestra | Canadian Sunset | Arista Music |
| 3744 | Jim Reeves | According to My Heart | Arista Music |
| 3745 | Jim Reeves | Am I Losing You | Arista Music |
| 3746 | Jim Reeves | Anna Marie | Arista Music |
| 3747 | Jim Reeves | I'm Hurtin' Inside | Arista Music |
| 3748 | Jim Reeves | I've Lived A Lot In My Time | Arista Music |
| 3749 | Jim Reeves | Jimbo Jenkins | Arista Music |
| 3750 | Jim Reeves | My Lips Are Sealed | Arista Music |
| 3751 | Jim Reeves | That's a Sad Affair | Arista Music |
| 3752 | Jim Reeves | Yonder Comes a Sucker | Arista Music |
| 3753 | Kay Starr | Rock and Roll Waltz | Arista Music |
| 3754 | Larry Clinton and His Orchestra | Heart and Soul | Arista Music |
| 3755 | Larry Clinton and His Orchestra | Martha | Arista Music |
| 3756 | Lena Horne | As Long As I Live | Arista Music |
| 3757 | Lena Horne | Love Me or Leave Me | Arista Music |
| 3758 | Lena Horne | Mad About The Boy | Arista Music |
| 3759 | Lena Horne | One For My Baby (and One More For The Road) | Arista Music |
| 3760 | Lena Horne | The Man I Love | Arista Music |
| 3761 | Lena Horne | What Is This Thing Called Love? | Arista Music |
| 3762 | Lionel Hampton | After You've Gone | Arista Music |
| 3763 | Lionel Hampton | I've Found a New Baby | Arista Music |
| 3764 | Lionel Hampton | Jack the Bellboy | Arista Music |
| 3765 | Lionel Hampton | On the Sunny Side of the Street | Arista Music |
| 3766 | Lionel Hampton | Shades of Jade | Arista Music |
| 3767 | Lionel Hampton | When Lights Are Low | Arista Music |
| 3768 | Lou Monte | A Baby Cried | Arista Music |
| 3769 | Lou Monte | Angelina | Arista Music |
| 3770 | Lou Monte | Angelique | Arista Music |
| 3771 | Lou Monte | Ask Your Heart | Arista Music |
| 3772 | Lou Monte | Bella Notte | Arista Music |
| 3773 | Lou Monte | Cat's Whiskers | Arista Music |
| 3774 | Lou Monte | Chain Reaction | Arista Music |
| 3775 | Lou Monte | Dreamboat | Arista Music |
| 3776 | Lou Monte | I Know How You Feel | Arista Music |
| 3777 | Lou Monte | If I Knew You Were Comin' Id've Baked A Cake (Italian Style) | Arista Music |
| 3778 | Lou Monte | In My Dreams | Arista Music |
| 3779 | Lou Monte | Italian Jingle Bells | Arista Music |
| 3780 | Lou Monte | Jealous Of You (Tango Della Gelosia) | Arista Music |
| 3781 | Lou Monte | Just Like Before | Arista Music |
| 3782 | Lou Monte | King Of The River | Arista Music |
| 3783 | Lou Monte | Nina, The Queen Of The Teeners | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3784 | Lou Monte | One Moment More | Arista Music |
| 3785 | Lou Monte | Pony Tail | Arista Music |
| 3786 | Lou Monte | Rosina! (The Menu Song) | Arista Music |
| 3787 | Lou Monte | Roulette | Arista Music |
| 3788 | Lou Monte | Round and Round My Heart | Arista Music |
| 3789 | Lou Monte | Santo Natale | Arista Music |
| 3790 | Lou Monte | Some Cloud Above | Arista Music |
| 3791 | Lou Monte | Someone Else Is Taking You Home | Arista Music |
| 3792 | Lou Monte | The Italian Wallflower (I'll Dance With Her, Henry) | Arista Music |
| 3793 | Lou Monte | Vera's Veranda | Arista Music |
| 3794 | Lou Monte | With You Beside Me | Arista Music |
| 3795 | Lou Monte | Won't You Forgive Me | Arista Music |
| 3796 | Louis Armstrong | A Song Was Born | Arista Music |
| 3797 | Louis Armstrong | Fifty-Fifty Blues | Arista Music |
| 3798 | Louis Armstrong | Jack-Armstrong Blues | Arista Music |
| 3799 | Louis Armstrong | Whatta Ya Gonna Do | Arista Music |
| 3800 | Memphis Slim | Don't Think That You're Smart | Arista Music |
| 3801 | Memphis Slim | Grinder Man Blues | Arista Music |
| 3802 | Memphis Slim | I Believe I'll Settle Down | Arista Music |
| 3803 | Memphis Slim | Lend Me Your Love | Arista Music |
| 3804 | Memphis Slim | Old Taylor | Arista Music |
| 3805 | Mildred Bailey | Rockin' Chair | Arista Music |
| 3806 | Perry Como | A Dreamer's Holiday | Arista Music |
| 3807 | Perry Como | A Garden In The Rain | Arista Music |
| 3808 | Perry Como | Abide With Me | Arista Music |
| 3809 | Perry Como | Ave Maria | Arista Music |
| 3810 | Perry Como | Bali Ha'l | Arista Music |
| 3811 | Perry Como | Because | Arista Music |
| 3812 | Perry Como | Bibbidi-Bobbidi-Boo (The Magic Song) | Arista Music |
| 3813 | Perry Como | Catch A Falling Star | Arista Music |
| 3814 | Perry Como | Don't Let The Stars Get In Your Eyes | Arista Music |
| 3815 | Perry Como | Far Away Places | Arista Music |
| 3816 | Perry Como | Forever and Ever | Arista Music |
| 3817 | Perry Como | Hot Diggity (Dog Ziggity Boom) | Arista Music |
| 3818 | Perry Como | Hush Little Darlin' | Arista Music |
| 3819 | Perry Como | I Believe | Arista Music |
| 3820 | Perry Como | I Confess | Arista Music |
| 3821 | Perry Como | I Dream of You (More Than You Dream I Do) | Arista Music |
| 3822 | Perry Como | I Saw Mommy Kissing Santa Claus | Arista Music |
| 3823 | Perry Como | I Wanna Go Home (With You) | Arista Music |
| 3824 | Perry Como | I'm Always Chasing Rainbows | Arista Music |

**Second Amended Exhibit A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3825 | Perry Como | I'm Gonna Love That Gal (Like She's Never Been Loved Before) | Arista Music |
| 3826 | Perry Como | If | Arista Music |
| 3827 | Perry Como | If I Loved You | Arista Music |
| 3828 | Perry Como | If I'm Lucky | Arista Music |
| 3829 | Perry Como | If Wishes Were Kisses | Arista Music |
| 3830 | Perry Como | It's A Lovely Day Today | Arista Music |
| 3831 | Perry Como | Juke Box Baby | Arista Music |
| 3832 | Perry Como | Just Born (To Be Your Baby) | Arista Music |
| 3833 | Perry Como | Let's Go To Church (Next Sunday Morning) | Arista Music |
| 3834 | Perry Como | Little Man You've Had a Busy Day | Arista Music |
| 3835 | Perry Como | Magic Moments | Arista Music |
| 3836 | Perry Como | More | Arista Music |
| 3837 | Perry Como | Nearer, My God, To Thee | Arista Music |
| 3838 | Perry Como | Noodlin' Rag | Arista Music |
| 3839 | Perry Como | Papa Loves Mambo | Arista Music |
| 3840 | Perry Como | Play Me A Hurtin' Tune | Arista Music |
| 3841 | Perry Como | Prisoner of Love | Arista Music |
| 3842 | Perry Como | Rollin' Stone | Arista Music |
| 3843 | Perry Como | Round and Round | Arista Music |
| 3844 | Perry Como | Silent Night | Arista Music |
| 3845 | Perry Como | Some Enchanted Evening | Arista Music |
| 3846 | Perry Como | Somebody Up There Likes Me | Arista Music |
| 3847 | Perry Como | Sonata | Arista Music |
| 3848 | Perry Como | Song Of Songs | Arista Music |
| 3849 | Perry Como | Surrender | Arista Music |
| 3850 | Perry Como | Temptation | Arista Music |
| 3851 | Perry Como | That Christmas Feeling | Arista Music |
| 3852 | Perry Como | The Christmas Symphony | Arista Music |
| 3853 | Perry Como | The Lord's Prayer | Arista Music |
| 3854 | Perry Como | The Twelve Days of Christmas | Arista Music |
| 3855 | Perry Como | There Is No Christmas Like a Home Christmas | Arista Music |
| 3856 | Perry Como | There's No Boat Like A Rowboat | Arista Music |
| 3857 | Perry Como | There's No Place Like Home For The Holidays | Arista Music |
| 3858 | Perry Como | They Say It's Wonderful | Arista Music |
| 3859 | Perry Como | Tina Marie | Arista Music |
| 3860 | Perry Como | To Know You (Is To Love You) | Arista Music |
| 3861 | Perry Como | White Christmas | Arista Music |
| 3862 | Perry Como | Winter Wonderland | Arista Music |
| 3863 | Perry Como | Without a Song | Arista Music |
| 3864 | Perry Como | You'll Never Walk Alone | Arista Music |
| 3865 | Perry Como and Betty Hutton | A Bushel and A Peck | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3866 | Perry Como and Eddie Fisher | Maybe | Arista Music |
| 3867 | Phil Harris | The Thing | Arista Music |
| 3868 | Porter Wagoner | A Satisfied Mind | Arista Music |
| 3869 | Porter Wagoner | Tryin' to Forget the Blues | Arista Music |
| 3870 | Ray Noble | Goodnight Sweetheart | Arista Music |
| 3871 | Roosevelt Sykes | Anytime Is the Right Time | Arista Music |
| 3872 | Sidney Bechet | Sweetie Dear | Arista Music |
| 3873 | Skeeter Bonn | Play a Waiting Game | Arista Music |
| 3874 | Skeeter Bonn | Rock-A-Bye Baby | Arista Music |
| 3875 | Skeeter Bonn | Second Choice | Arista Music |
| 3876 | Skeeter Bonn | Somebody New | Arista Music |
| 3877 | Skeeter Bonn | The Yodeling Bird | Arista Music |
| 3878 | Skeeter Bonn | There's No Use Now | Arista Music |
| 3879 | Skeeter Bonn | Yodelin' Man | Arista Music |
| 3880 | Sons Of The Pioneers | Baby Doll | Arista Music |
| 3881 | Sons Of The Pioneers | Blue Prairie | Arista Music |
| 3882 | Sons Of The Pioneers | Cool Water | Arista Music |
| 3883 | Sons Of The Pioneers | Grievin' My Heart Out For You | Arista Music |
| 3884 | Sons Of The Pioneers | Have I Told You Lately That I Love You | Arista Music |
| 3885 | Sons Of The Pioneers | Old Man Atom | Arista Music |
| 3886 | Sons Of The Pioneers | Room Full Of Roses | Arista Music |
| 3887 | Sons Of The Pioneers | Teardrops In My Heart | Arista Music |
| 3888 | Sons Of The Pioneers | The Last Round-Up | Arista Music |
| 3889 | Sons Of The Pioneers | Timber Trail | Arista Music |
| 3890 | Sons Of The Pioneers | Tumbling Tumbleweeds | Arista Music |
| 3891 | Sons Of The Pioneers | Wind | Arista Music |
| 3892 | Spike Jones | Dance Of The Hours | Arista Music |
| 3893 | Spike Jones | I Saw Mommy Kissing Santa Claus | Arista Music |
| 3894 | Spike Jones | My Old Flame | Arista Music |
| 3895 | Spike Jones | The Sheik Of Araby | Arista Music |
| 3896 | Teddi King | Mr. Wonderful | Arista Music |
| 3897 | Terry Fell | Don't Drop It | Arista Music |
| 3898 | Terry Fell | Fa-So-La | Arista Music |
| 3899 | Terry Fell | Get Aboard My Wagon | Arista Music |
| 3900 | Terry Fell | I'm Hot to Trot | Arista Music |
| 3901 | Terry Fell | If I Didn't Have You | Arista Music |
| 3902 | Terry Fell | Over and Over | Arista Music |
| 3903 | Terry Fell | Truck Driving Man | Arista Music |
| 3904 | Terry Fell | You Don't Give a Hang About Me | Arista Music |
| 3905 | The Ames Brothers | I Got a Cold for Christmas | Arista Music |
| 3906 | The Ames Brothers | Man, Man, Is for the Woman Made | Arista Music |
| 3907 | The Ames Brothers | The Naughty Lady Of Shady Lane | Arista Music |
| 3908 | The Ames Brothers | There'll Always Be a Christmas | Arista Music |
| 3909 | The Ames Brothers | You You You | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3910 | The Carter Family | Lonesome Homesick Blues | Arista Music |
| 3911 | The Carter Family | The East Virginia Blues | Arista Music |
| 3912 | The Davis Sisters | Foggy Mountain Top | Arista Music |
| 3913 | The Davis Sisters | I Forgot More Than You'll Ever Know | Arista Music |
| 3914 | The Fontane Sisters | Silver Bells | Arista Music |
| 3915 | The Three Suns | Serenade in the Night | Arista Music |
| 3916 | The Three Suns | Sleepy Time Gal | Arista Music |
| 3917 | The Three Suns | Sleigh Ride | Arista Music |
| 3918 | Tommy Dorsey | It's Always You | Arista Music |
| 3919 | Tommy Dorsey and His Orchestra | Too Romantic | Arista Music |
| 3920 | Tony Martin | April In Portugal (The Whisp'ring Serenade) | Arista Music |
| 3921 | Tony Martin | Circus | Arista Music |
| 3922 | Tony Martin | Domino | Arista Music |
| 3923 | Tony Martin | Here | Arista Music |
| 3924 | Tony Martin | I Get Ideas | Arista Music |
| 3925 | Tony Martin | It's Magic | Arista Music |
| 3926 | Tony Martin | La Vie en Rose | Arista Music |
| 3927 | Tony Martin | Stranger In Paradise | Arista Music |
| 3928 | Tony Martin | There's No Tomorrow | Arista Music |
| 3929 | Tony Martin | Would I Love You (Love You, Love You) | Arista Music |
| 3930 | Una Mae Carlisle | Blitzkrieg Baby (You Can't Bomb Me) | Arista Music |
| 3931 | Vaughn Monroe and His Orchestra | Let's Get Lost | Arista Music |
| 3932 | Vernon Dalhart | The Farm Relief Song | Arista Music |
| 3933 | Al Jolson | There's A Rainbow Round My Shoulder | UMG Recordings, Inc. |
| 3934 | Al Morgan; The Keystones | You Tell Me Your Dream, I'll Tell You Mine | UMG Recordings, Inc. |
| 3935 | Bill Haley & His Comets | Rip It Up | UMG Recordings, Inc. |
| 3936 | Billie Holiday, Sy Oliver & His Orchestra | Now Or Never | UMG Recordings, Inc. |
| 3937 | Bing Crosby | Blue Skies | UMG Recordings, Inc. |
| 3938 | Bing Crosby | Clementine | UMG Recordings, Inc. |
| 3939 | Bing Crosby | Jingle Bells | UMG Recordings, Inc. |
| 3940 | Bing Crosby | When Irish Eyes Are Smiling | UMG Recordings, Inc. |
| 3941 | Burl Ives | Hush Little Baby | UMG Recordings, Inc. |
| 3942 | Charlie Barnet, Charlie Barnet & His Orchestra | Drop Me Off In Harlem | UMG Recordings, Inc. |
| 3943 | Charlie Barnet, Charlie Barnet & His Orchestra | Gulf Coast Blues | UMG Recordings, Inc. |
| 3944 | Danny Kaye | Anywhere I Wander | UMG Recordings, Inc. |
| 3945 | Danny Kaye | I'm Hans Christian andersen | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|-------------|
| 3946 | Danny Kaye | Inchworm | UMG Recordings, Inc. |
| 3947 | Danny Kaye | Lobby Number (Pt. 1) | UMG Recordings, Inc. |
| 3948 | Danny Kaye | Lobby Number (Pt. 2) | UMG Recordings, Inc. |
| 3949 | Danny Kaye | No Two People | UMG Recordings, Inc. |
| 3950 | Danny Kaye | Popo the Puppet | UMG Recordings, Inc. |
| 3951 | Danny Kaye | The King's New Clothes | UMG Recordings, Inc. |
| 3952 | Danny Kaye | The Ugly Duckling | UMG Recordings, Inc. |
| 3953 | Danny Kaye | There's A Hole In The Bottom Of The Sea | UMG Recordings, Inc. |
| 3954 | Danny Kaye | Thumbalina | UMG Recordings, Inc. |
| 3955 | Danny Kaye | Uncle Pockets | UMG Recordings, Inc. |
| 3956 | Dinah Washington; Lionel Hampton and His Septet | Blow Top Blues | UMG Recordings, Inc. |
| 3957 | Ella Fitzgerald | Dedicated To You | UMG Recordings, Inc. |
| 3958 | Ella Fitzgerald | Dream A Little Dream Of Me | UMG Recordings, Inc. |
| 3959 | Guy Lombardo And His Royal Canadians | Red Sails In The Sunset | UMG Recordings, Inc. |
| 3960 | Harry Roy and his Tiger-Ragamuffins | It Don't Mean A Thing | UMG Recordings, Inc. |
| 3961 | Kordt Sisters | Paper Doll | UMG Recordings, Inc. |
| 3962 | Leif Tangen | Wonderful Copenhagen | UMG Recordings, Inc. |
| 3963 | Les Paul | Dark Eyes | UMG Recordings, Inc. |
| 3964 | Lionel Hampton | Hey! Ba-Ba-Re-Bop | UMG Recordings, Inc. |
| 3965 | Lionel Hampton | In The Bag | UMG Recordings, Inc. |
| 3966 | Lionel Hampton | Midnight Sun | UMG Recordings, Inc. |
| 3967 | Lionel Hampton | Rag Mop | UMG Recordings, Inc. |
| 3968 | Louis Armstrong | 2:19 Blues | UMG Recordings, Inc. |
| 3969 | Louis Armstrong | Nobody Knows the Trouble I've Seen | UMG Recordings, Inc. |
| 3970 | Louis Armstrong | Perdido Street Blues | UMG Recordings, Inc. |
| 3971 | Louis Armstrong | Struttin' With Some Barbecue | UMG Recordings, Inc. |
| 3972 | Louis Armstrong And His Orchestra | Lazy River | UMG Recordings, Inc. |
| 3973 | Louis Jordan | Big Bess | UMG Recordings, Inc. |
| 3974 | Louis Jordan | Boogie Woogie Blue Plate | UMG Recordings, Inc. |
| 3975 | Louis Jordan | Cat Scratchin | UMG Recordings, Inc. |
| 3976 | Louis Jordan | Jack, You're Dead! | UMG Recordings, Inc. |
| 3977 | Louis Jordan | Saturday Night Fish Fry | UMG Recordings, Inc. |
| 3978 | Louis Jordan & His Tympany Five | Five Guys Named Moe | UMG Recordings, Inc. |
| 3979 | Louis Jordan & His Tympany Five | House Party | UMG Recordings, Inc. |
| 3980 | Nat King Cole & Friends: Various Artists | Call The Police | UMG Recordings, Inc. |
| 3981 | Nat King Cole & Friends: Various Artists | Hit That Jive, Jack | UMG Recordings, Inc. |
| 3982 | Patti Page | The Christmas Song | UMG Recordings, Inc. |
| 3983 | Peggy Lee | Mister Wonderful | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 3984 | Russ Morgan and His Orchestra | Dance With A Dolly | UMG Recordings, Inc. |
| 3985 | Russ Morgan and His Orchestra | Hoop-Dee-Doo | UMG Recordings, Inc. |
| 3986 | Russ Morgan and His Orchestra | You, You, You Are The One | UMG Recordings, Inc. |
| 3987 | Sammy Davis Jr. | All Of You | UMG Recordings, Inc. |
| 3988 | Sammy Davis Jr. | Hey There | UMG Recordings, Inc. |
| 3989 | Sammy Davis Jr. | I Don't Care Who Knows | UMG Recordings, Inc. |
| 3990 | The andrews Sisters | Alexander's Ragtime Band | UMG Recordings, Inc. |
| 3991 | The andrews Sisters | Heat Wave | UMG Recordings, Inc. |
| 3992 | The andrews Sisters | Too Fat Polka | UMG Recordings, Inc. |
| 3993 | The Mills Brothers | Goodbye Blues | UMG Recordings, Inc. |
| 3994 | The Mills Brothers | She Was Five and He Was Ten | UMG Recordings, Inc. |
| 3995 | The Mills Brothers | The Jones Boy | UMG Recordings, Inc. |
| 3996 | The Mills Brothers | The Lambeth Walk | UMG Recordings, Inc. |
| 3997 | The Mills Brothers | Till Then | UMG Recordings, Inc. |
| 3998 | The Weavers | Old Paint (Ride Around Little Dogies) | UMG Recordings, Inc. |
| 3999 | The Weavers | On Top Of Old Smoky | UMG Recordings, Inc. |
| 4000 | The Weavers, Gordon Jenkins and His Orchestra | Tzena, Tzena, Tzena | UMG Recordings, Inc. |
| 4001 | Todd Duncan, Eva Jessye Choir | It Ain't Necessarily So | UMG Recordings, Inc. |
| 4002 | Vivian Blaine, Isabel Bigley | Marry The Man Today / Reprise: Guys and Dolls | UMG Recordings, Inc. |
| 4003 | Woody Herman | Blues Downstairs | UMG Recordings, Inc. |
| 4004 | Woody Herman | Blues On Parade | UMG Recordings, Inc. |
| 4005 | Woody Herman | Farewell Blues | UMG Recordings, Inc. |
| 4006 | Woody Herman | Yardbird Shuffle | UMG Recordings, Inc. |
| 4007 | Fats Domino | Baby Please | Capitol Records, LLC |
| 4008 | Fats Domino | Brand New Baby | Capitol Records, LLC |
| 4009 | Fats Domino | Detroit City Blues | Capitol Records, LLC |
| 4010 | Fats Domino | Don't Leave Me This Way | Capitol Records, LLC |
| 4011 | Fats Domino | Don't You Hear Me Calling You | Capitol Records, LLC |
| 4012 | Fats Domino | Don't You Know | Capitol Records, LLC |
| 4013 | Fats Domino | Dreaming, Op. 15, NO. 7 | Capitol Records, LLC |
| 4014 | Fats Domino | Going To The River | Capitol Records, LLC |
| 4015 | Fats Domino | Helping Hand | Capitol Records, LLC |
| 4016 | Fats Domino | Hey! La Bas Boogie | Capitol Records, LLC |
| 4017 | Fats Domino | I Still Love You | Capitol Records, LLC |
| 4018 | Fats Domino | Love Me | Capitol Records, LLC |
| 4019 | Fats Domino | Mardi Gras In New Orleans | Capitol Records, LLC |
| 4020 | Fats Domino | Something's Wrong | Capitol Records, LLC |
| 4021 | Fats Domino | The Fat Man | Capitol Records, LLC |
| 4022 | Fats Domino | Where Did You Stay | Capitol Records, LLC |
| 4023 | Fats Domino | Whole Lotta Loving | Capitol Records, LLC |
| 4024 | Frank Sinatra | Don't Change Your Mind About Me | Capitol Records, LLC |
| 4025 | Frank Sinatra | Don't Worry 'Bout Me | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4026 | Kay Starr | If You Love Me (Really Love Me) | Capitol Records, LLC |
| 4027 | Les Paul, Mary Ford | Deep In The Blues | Capitol Records, LLC |
| 4028 | Margaret Whiting | Let's Go To Church | Capitol Records, LLC |
| 4029 | Margaret Whiting, Jimmy Wakely | When You and I Were Young Maggie Blues | Capitol Records, LLC |
| 4030 | Nat King Cole | Autumn Leaves | Capitol Records, LLC |
| 4031 | Nat King Cole | I'm Never Satisfied | Capitol Records, LLC |
| 4032 | Nat King Cole | Love Is A Many Splendored Thing | Capitol Records, LLC |
| 4033 | Nat King Cole | Mona Lisa | Capitol Records, LLC |
| 4034 | Nat King Cole | Straighten Up and Fly Right | Capitol Records, LLC |
| 4035 | Nat King Cole Trio | A Woman Always Understands | Capitol Records, LLC |
| 4036 | Nat King Cole Trio | Baby, Baby All The Time | Capitol Records, LLC |
| 4037 | Nat King Cole Trio | Body and Soul | Capitol Records, LLC |
| 4038 | Nat King Cole Trio | But She's My Buddy's Chick | Capitol Records, LLC |
| 4039 | Nat King Cole Trio | I Feel So Smoochie | Capitol Records, LLC |
| 4040 | Nat King Cole Trio | If You Can't Smile and Say Yes (Please Don't Cry and Say No) | Capitol Records, LLC |
| 4041 | Nat King Cole Trio | In The Cool Of Evening | Capitol Records, LLC |
| 4042 | Nat King Cole Trio | Kee-Mo Ky-Mo (The Magic Song) | Capitol Records, LLC |
| 4043 | Nat King Cole Trio | Lillette | Capitol Records, LLC |
| 4044 | Nat King Cole Trio | Lillian | Capitol Records, LLC |
| 4045 | Nat King Cole Trio | Lush Life | Capitol Records, LLC |
| 4046 | Nat King Cole Trio | Naughty Angeline | Capitol Records, LLC |
| 4047 | Nat King Cole Trio | Nursery Rhymes: Mary Had A Little Lamb/London Bridge/Go In and Out The Window/Pop Goes The W | Capitol Records, LLC |
| 4048 | Nat King Cole Trio | That's The Beginning Of The End | Capitol Records, LLC |
| 4049 | Nat King Cole Trio | That's What | Capitol Records, LLC |
| 4050 | Nat King Cole Trio | The Christmas Song (Merry Christmas To You) | Capitol Records, LLC |
| 4051 | Nat King Cole Trio | The Man I Love | Capitol Records, LLC |
| 4052 | Nat King Cole Trio | What'll I Do? | Capitol Records, LLC |
| 4053 | Nat King Cole Trio | You Don't Learn That In School | Capitol Records, LLC |
| 4054 | Peggy Lee | The Gypsy With Fire In His Shoes | Capitol Records, LLC |
| 4055 | Sammy Davis Jr. | The Way You Look Tonight | Capitol Records, LLC |
| 4056 | Stan Kenton | Artistry In Percussion | Capitol Records, LLC |
| 4057 | Stan Kenton and His Orchestra | Artistry In Boogie | Capitol Records, LLC |
| 4058 | Stan Kenton and His Orchestra | Minor Riff | Capitol Records, LLC |
| 4059 | The King Cole Trio | Bring Another Drink | Capitol Records, LLC |
| 4060 | William Dutton | Ramona | Capitol Records, LLC |
| 4061 | Woody Herman | Early Autumn | Capitol Records, LLC |
| 4062 | Woody Herman and His Orchestra | Keeper Of The Flame | Capitol Records, LLC |
| 4063 | Woody Herman and His Orchestra | Not Really The Blues | Capitol Records, LLC |
| 4064 | Al Cohn, Allen Eager, Brew Moore, Stan Getz, Zoot Sims | Battle Of The Saxes | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4065 | Al Cohn, Allen Eager, Brew Moore, Stan Getz, Zoot Sims | Five Brothers | CMGI Recorded Music Assets, LLC |
| 4066 | Al Cohn, Allen Eager, Brew Moore, Stan Getz, Zoot Sims | Four and One Moore [Alternate Take] | CMGI Recorded Music Assets, LLC |
| 4067 | Al Haig, Stan Getz | Intoit | CMGI Recorded Music Assets, LLC |
| 4068 | Art Blakey, Kenny Drew, Sonny Stitt, Sonny Stitt, Sonny Stitt, Tommy Potter | Ain't Misbehavin' | CMGI Recorded Music Assets, LLC |
| 4069 | Art Farmer, Arthur Taylor, Charlie Rouse, Danny Bank, Horace Silver, Jimmy Cleveland, Percy Heath | Tiajuana | CMGI Recorded Music Assets, LLC |
| 4070 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | All God's Chillun Got Rhythm | CMGI Recorded Music Assets, LLC |
| 4071 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Bud's Blues | CMGI Recorded Music Assets, LLC |
| 4072 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Fine and Dandy (Take 1) | CMGI Recorded Music Assets, LLC |
| 4073 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Sonny Side | CMGI Recorded Music Assets, LLC |
| 4074 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Sunset | CMGI Recorded Music Assets, LLC |
| 4075 | Bud Powell, Curly Russell, Max Roach, Sonny Stitt | Taking A Chance On Love | CMGI Recorded Music Assets, LLC |
| 4076 | Dizzy Gillespie, Jimmy Heath, Jimmy Oliver, Joe Harris, Milt Jackson, Percy Heath | Thinking Of You | CMGI Recorded Music Assets, LLC |
| 4077 | Gene Ammons & His Band; Gene Ammons & The Band | Let It Be | CMGI Recorded Music Assets, LLC |
| 4078 | Gene Ammons & Sonny Stitt | Blues Up and Down | CMGI Recorded Music Assets, LLC |
| 4079 | Gene Ammons and His Band; Gene Ammons; David; Louiguy | La Vie en Rose | CMGI Recorded Music Assets, LLC |
| 4080 | Gene Ammons, Art Blakey, Bennie Green, Bill Massey, Sonny Stitt, Tommy Potter | Gravy | CMGI Recorded Music Assets, LLC |
| 4081 | Gene Ammons, Bill English, Clark Terry, Gene Ammons, George Barrow, Oliver Nelson, Ray Barretto, Red Holloway, Richard Wyands, Wendell Marshall | I Want To Be Loved | CMGI Recorded Music Assets, LLC |
| 4082 | Gene Ammons, Bill Massey, Earl May | Ammons Boogie | CMGI Recorded Music Assets, LLC |
| 4083 | Gene Ammons, Bill Massey, Earl May | Echo Chamber Blues | CMGI Recorded Music Assets, LLC |
| 4084 | Gene Ammons, Bill Massey, Eugene Wright, Sonny Stitt | New Blues Up and Down | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4085 | Gene Ammons, Bill Massey, Sonny Stitt | Undecided | CMGI Recorded Music Assets, LLC |
| 4086 | Gene Ammons, Duke Jordan, Jo Jones, Sonny Stitt, Tommy Potter | You Can Depend On Me (Take 1) | CMGI Recorded Music Assets, LLC |
| 4087 | Gene Ammons, Jo Jones, Sonny Stitt, Tommy Potter | Bye Bye | CMGI Recorded Music Assets, LLC |
| 4088 | Gene Ammons, Junior Mance, Sonny Stitt, Sonny Stitt, Sonny Stitt | To Think You've Chosen Me | CMGI Recorded Music Assets, LLC |
| 4089 | J.J. Johnson, J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Blue Mode [Take 1] | CMGI Recorded Music Assets, LLC |
| 4090 | J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Elora (Take 2) | CMGI Recorded Music Assets, LLC |
| 4091 | J.J. Johnson, John Lewis, Max Roach, Sonny Stitt | Teapot (Take 2) | CMGI Recorded Music Assets, LLC |
| 4092 | James Moody | A Hundred Years From Today | CMGI Recorded Music Assets, LLC |
| 4093 | James Moody; The Swedish All-Stars | I'm in The Mood For Love | CMGI Recorded Music Assets, LLC |
| 4094 | Jimmy Raney, Stan Getz, Terry Gibbs | Cuddles (Speedway) | CMGI Recorded Music Assets, LLC |
| 4095 | Joe Holiday | Besame Mucho [Instrumental] | CMGI Recorded Music Assets, LLC |
| 4096 | Joe Holiday | Cuban Nightingale | CMGI Recorded Music Assets, LLC |
| 4097 | Joe Holiday | Mighty Like A Rose | CMGI Recorded Music Assets, LLC |
| 4098 | Joe Holiday | Serenata [Instrumental] | CMGI Recorded Music Assets, LLC |
| 4099 | Joe Holiday | Sleep | CMGI Recorded Music Assets, LLC |
| 4100 | Joe Holiday | This Is Happiness | CMGI Recorded Music Assets, LLC |
| 4101 | King Pleasure | Exclamation Blues | CMGI Recorded Music Assets, LLC |
| 4102 | King Pleasure | What Can I Say (After I Say I'm Sorry) | CMGI Recorded Music Assets, LLC |
| 4103 | Sonny Stitt | Imagination | CMGI Recorded Music Assets, LLC |
| 4104 | Sonny Stitt and His Band; Sonny Stitt; Larry Townsend; C. Carpenter | The Thrill of Your Kiss | CMGI Recorded Music Assets, LLC |
| 4105 | Sonny Stitt and His Orchestra; Sonny Stitt; Larry Townsend; Coates; Hanighen | If the Moon Turns Green | CMGI Recorded Music Assets, LLC |
| 4106 | Sonny Stitt and His Quartet; Stitt | Down with It | CMGI Recorded Music Assets, LLC |
| 4107 | Sonny Stitt and His Tenor Sax; Clarence anderson; Gene Wright; Teddy Stewart; Dougherty; Reynolds | Confessin' (That I Love You) | CMGI Recorded Music Assets, LLC |
| 4108 | Sonny Stitt Quartet; Sonny Sitt; Junior Mance; Gene Wright; Art Blakely; Warren; Mercer | Jeepers Creepers | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4109 | Sonny Stitt Quartet; Sonny Stitt; Junior Mance; Gene Wright; Art Blakely; Kolmar; Ruby | Nevertheless | CMGI Recorded Music Assets, LLC |
| 4110 | Sonny Stitt, Art Blakey, Gene Wright, Junior Mance, Sonny Stitt | Cherokee | CMGI Recorded Music Assets, LLC |
| 4111 | The Modern Jazz Quartet | But Not For Me | CMGI Recorded Music Assets, LLC |
| 4112 | The Stan Getz Quartet | Crazy Chords | CMGI Recorded Music Assets, LLC |
| 4113 | The Stan Getz Quartet | I've Got You Under My Skin | CMGI Recorded Music Assets, LLC |
| 4114 | The Stan Getz Quartet | Long Island Sound | CMGI Recorded Music Assets, LLC |
| 4115 | The Stan Getz Quartet | Mar-cia | CMGI Recorded Music Assets, LLC |
| 4116 | The Stan Getz Quartet | There's A Small Hotel | CMGI Recorded Music Assets, LLC |
| 4117 | The Stan Getz Quartet | Wrap Your Troubles In Dreams | CMGI Recorded Music Assets, LLC |
| 4118 | Wardell Gray | Easy Living (JRC48B) | CMGI Recorded Music Assets, LLC |
| 4119 | Wardell Gray | Southside (JRC47E) | CMGI Recorded Music Assets, LLC |
| 4120 | Wardell Gray | Sweet Lorraine (JRC49A) | CMGI Recorded Music Assets, LLC |
| 4121 | Wardell Gray | Twisted (Alternate - JRC46D) | CMGI Recorded Music Assets, LLC |
| 4122 | Wardell Gray | Twisted (Master Number JRC46) | CMGI Recorded Music Assets, LLC |
| 4123 | Zoot Sims and His Band; Zoot Sims; Jerry Mulligan; Mulligan | So What | CMGI Recorded Music Assets, LLC |
| 4124 | Big Maybelle, Sahib Shihab, Kenny Burrell, Jerome Richardson, Big Maybelle | Silent Night | Concord Bicycle Assets, LLC |
| 4125 | Big Maybelle; Ernie Wilkin'S Orch.; Simons; Marks | All Of Me | Concord Bicycle Assets, LLC |
| 4126 | Charley Parker's Ree Boppers; Charles Parker; Miles Davis; Curley Russell; Han Gates; Max Roach Concord Bicycle Assets, Llc | Now's the Time | Concord Bicycle Assets, LLC |
| 4127 | Charlie Parker All Stars; Charlie Parker; Miles Davis; Tommy Potter; Duke Jordan; Max Roache; Charles Parker | Klaunstance | Concord Bicycle Assets, LLC |
| 4128 | Charlie Parker Quintette; C. Parker; Charlie Parker; Miles Davis; Tommy Potter; Duke Jordan; Max Roache | Blue Bird | Concord Bicycle Assets, LLC |
| 4129 | Charlie Parker; Tiny Grimes; Clyde Hart; Jimmie Butts; Harold West | Tiny's Tempo | Concord Bicycle Assets, LLC |
| 4130 | Charlie Parker; Tiny Grimes; Clyde Hart; Jimmie Butts; Harold West; Chas. Parker | Red Cross | Concord Bicycle Assets, LLC |
| 4131 | Erroll Garner | Penthouse Serenade | Concord Bicycle Assets, LLC |
| 4132 | Andre Kostelanetz & His Orchestra | Easter Parade (From As Thousands Cheer) | Sony Music Entertainment |
| 4133 | Andre Kostelanetz & His Orchestra | White Christmas | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4134 | Andre Kostelanetz & His Orchestra | With a Song in My Heart (From Spring Is Here) | Sony Music Entertainment |
| 4135 | Art Kassel & His Orchestra | Hell's Bells | Sony Music Entertainment |
| 4136 | Arthur Fiedler and the Boston Pops Orchestra | Zampa: Overture | Sony Music Entertainment |
| 4137 | Arthur Rubinstein | Liebestraum No. 3 in A-flat | Sony Music Entertainment |
| 4138 | Arthur Rubinstein | Prelude in C-Sharp Minor | Sony Music Entertainment |
| 4139 | Arthur Rubinstein | Prelude in C-Sharp Minor, Op. 45 | Sony Music Entertainment |
| 4140 | Arthur Rubinstein | Prelude No. 2 | Sony Music Entertainment |
| 4141 | Arturo Toscanini | Adagio for Strings, Op.11 | Sony Music Entertainment |
| 4142 | Arturo Toscanini | The Stars and Stripes Forever | Sony Music Entertainment |
| 4143 | Arturo Toscanini | Tritsch-Tratsch Polka, Op. 214 | Sony Music Entertainment |
| 4144 | Benny Goodman and His Orchestra | Moonglow | Sony Music Entertainment |
| 4145 | Burl Ives | Mr. Froggie Went A-Courtin' | Sony Music Entertainment |
| 4146 | Delbert Anderson;A Tree Grows in Brooklyn Ensemble | If You Haven't Got a Sweetheart | Sony Music Entertainment |
| 4147 | Doris Day with Frankie Laine | Sugarbush | Sony Music Entertainment |
| 4148 | Doris Day with Paul Weston & His Orchestra | It Had to Be You | Sony Music Entertainment |
| 4149 | Duke Ellington & His Orchestra | Creole Love Call | Sony Music Entertainment |
| 4150 | Ethel Waters | Please Don't Talk About Me When I'm Gone | Sony Music Entertainment |
| 4151 | Ethel Waters | Shake That Thing | Sony Music Entertainment |
| 4152 | Ethel Waters | You Can't Stop Me From Loving You | Sony Music Entertainment |
| 4153 | Fletcher Henderson & His Orchestra | King Porter Stomp | Sony Music Entertainment |
| 4154 | Frank Sinatra with The Ken Lane Singers | America The Beautiful | Sony Music Entertainment |
| 4155 | Frank Yankovic & His Yanks | Beer Barrel Polka | Sony Music Entertainment |
| 4156 | Frankie Yankovic | Rendezvous Polka | Sony Music Entertainment |
| 4157 | Gayla Peevey | I Want a Hippopotamus for Christmas (Hippo the Hero) | Sony Music Entertainment |
| 4158 | Gene Autry | Old Soldiers Never Die, They Just Fade Away | Sony Music Entertainment |
| 4159 | Harry James & His Orchestra | Trumpet Blues & Cantabile | Sony Music Entertainment |
| 4160 | Isaac Stern | Carmen Fantasy | Sony Music Entertainment |
| 4161 | Isaac Stern | Zigeunerweisen (Gypsy Airs) | Sony Music Entertainment |
| 4162 | Jascha Heifetz | Hebrew Melody, Op. 33 | Sony Music Entertainment |
| 4163 | Jascha Heifetz | Passacaglia, No. 6 | Sony Music Entertainment |
| 4164 | Jascha Heifetz | Tzigane (Rapsodie de concert) | Sony Music Entertainment |
| 4165 | Jascha Heifetz;Emanuel Bay | Scherzo | Sony Music Entertainment |
| 4166 | Jascha Heifetz;Emanuel Bay | Tempo di valse, II | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|-------------|
| 4167 | Johnny Johnston;A Tree Grows in Brooklyn Ensemble | I'm Like a New Broom | Sony Music Entertainment |
| 4168 | Lefty Frizzell | I'll Sit Alone and Cry | Sony Music Entertainment |
| 4169 | Lefty Frizzell | Moonlight, Darling and You | Sony Music Entertainment |
| 4170 | LORENZO FULLER/EDDIE SLEDGE/FRED DAVIS | TOO DARN HOT | Sony Music Entertainment |
| 4171 | Louis Armstrong & His Hot Five | I'm Not Rough | Sony Music Entertainment |
| 4172 | Louis Armstrong & His Orchestra | Some of These Days | Sony Music Entertainment |
| 4173 | Louis Armstrong & His Orchestra | When You're Smiling (The Whole World Smiles With You) | Sony Music Entertainment |
| 4174 | Louis Armstrong & His Savoy Ballroom Five | Beau Koo Jack | Sony Music Entertainment |
| 4175 | Louis Armstrong & His Sebastian New Cotton Club Orchestra | I'm Confessin' (That I Love You) | Sony Music Entertainment |
| 4176 | Marcia Van Dyke;Johnny Johnston | Make the Man Love Me | Sony Music Entertainment |
| 4177 | Mario Lanza | Mattinata | Sony Music Entertainment |
| 4178 | Mary Martin | A Cockeyed Optimist | Sony Music Entertainment |
| 4179 | Mary Martin | Anything Goes | Sony Music Entertainment |
| 4180 | MARY MARTIN/EZIO PINZA | TWIN SOLILOQUIES | Sony Music Entertainment |
| 4181 | Paul Robeson Jr.;Lawrence Brown | Song of the Plains | Sony Music Entertainment |
| 4182 | Paul Whiteman & His Orchestra | A Bench In the Park | Sony Music Entertainment |
| 4183 | Paul Whiteman & His Orchestra | After You've Gone | Sony Music Entertainment |
| 4184 | Paul Whiteman & His Orchestra | Happy Feet | Sony Music Entertainment |
| 4185 | Percy Faith & His Orchestra | Delicado | Sony Music Entertainment |
| 4186 | Percy Faith & His Orchestra | Flight 33 1/3 | Sony Music Entertainment |
| 4187 | Percy Faith & His Orchestra | Jamaican Rhumba | Sony Music Entertainment |
| 4188 | Percy Faith & His Orchestra | What Is This Thing Called Love? | Sony Music Entertainment |
| 4189 | Percy Faith & His Orchestra and Chorus | Ramblin' Wreck From Georgia Tech | Sony Music Entertainment |
| 4190 | Percy Faith & His Orchestra and Chorus | The Eyes of Texas | Sony Music Entertainment |
| 4191 | Percy Faith & His Orchestra and Chorus | The Olive And The Blue | Sony Music Entertainment |
| 4192 | Richard Tucker | Flaker Feieril | Sony Music Entertainment |
| 4193 | Richard Tucker | La Gioconda:"Cielo e mar from" | Sony Music Entertainment |
| 4194 | Richard Tucker | Oh der Brunen, Oh der...! | Sony Music Entertainment |
| 4195 | Sergei Rachmaninoff | Waltz in A-Flat Major, Op.64, No. 3 | Sony Music Entertainment |
| 4196 | Sergei Rachmaninoff | Waltz in C-Sharp Minor, Op. 64, No. 2 | Sony Music Entertainment |
| 4197 | The Chuck Wagon Gang | The Son Hath Made Me Free | Sony Music Entertainment |
| 4198 | The Cleveland Orchestra | Till Eulenspiegels lustige Streiche, Op. 28 | Sony Music Entertainment |
| 4199 | The Four Lads; Orchestra under the direction of Norman Leyden | What Can I Lose (By Letting You Know I Love You) | Sony Music Entertainment |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4200 | The Philadelphia Orchestra;Eugene Ormandy | Russian Easter Festival, Op. 36 | Sony Music Entertainment |
| 4201 | The Ravens | Everything But You | Sony Music Entertainment |
| 4202 | The Ravens | I Get All My Lovin' On A Saturday Night | Sony Music Entertainment |
| 4203 | The Ravens | I'm So Crazy For Love | Sony Music Entertainment |
| 4204 | The Ravens | My Baby's Gone | Sony Music Entertainment |
| 4205 | The Ravens | That Old Gang Of Mine | Sony Music Entertainment |
| 4206 | The Ravens | The Whiffenpoof Song | Sony Music Entertainment |
| 4207 | The Ravens | You're Always In My Dreams | Sony Music Entertainment |
| 4208 | Virgil Fox | Toccata and Fugue in D Minor | Sony Music Entertainment |
| 4209 | Vladimir Horowitz | Andante spianato, Op. 22 in E-Flat | Sony Music Entertainment |
| 4210 | Vladimir Horowitz | Variations on Themes from Bizet's "Carmen" | Sony Music Entertainment |
| 4211 | Woody Herman & His Orchestra | Sabre Dance | Sony Music Entertainment |
| 4212 | Woody Herman & His Orchestra; Igor Stravinsky, Conductor | Ebony Concerto | Sony Music Entertainment |
| 4213 | Xavier Cugat | Walter Winchell Rhumba | Sony Music Entertainment |
| 4214 | Xavier Cugat & His Orchestra | La Cumparsita (The Masked One) | Sony Music Entertainment |
| 4215 | Xavier Cugat & His Orchestra | Mambo Jambo | Sony Music Entertainment |
| 4216 | Xavier Cugat & His Orchestra | My Shawl | Sony Music Entertainment |
| 4217 | Xavier Cugat & His Orchestra | Say Si Si (Para Vigo Me Voy) | Sony Music Entertainment |
| 4218 | Artie Shaw & His Orchestra | Any Old Time | Arista Music |
| 4219 | Artie Shaw & His Orchestra | Back Bay Shuffle | Arista Music |
| 4220 | Artie Shaw & His Orchestra | Begin the Beguine | Arista Music |
| 4221 | Artie Shaw & His Orchestra | Evensong | Arista Music |
| 4222 | Artie Shaw & His Orchestra | Frenesi | Arista Music |
| 4223 | Artie Shaw & His Orchestra | Star Dust | Arista Music |
| 4224 | Artie Shaw & His Orchestra | Suite #8 | Arista Music |
| 4225 | Artie Shaw & His Orchestra | Temptation | Arista Music |
| 4226 | Artie Shaw & His Orchestra | Traffic Jam | Arista Music |
| 4227 | Artie Shaw & His Orchestra | What Is This Thing Called Love? | Arista Music |
| 4228 | Benny Goodman and His Orchestra | Hunkadola | Arista Music |
| 4229 | Benny Goodman and His Orchestra | REMEMBER | Arista Music |
| 4230 | Benny Goodman and His Orchestra | Walk, Jennie, Walk | Arista Music |
| 4231 | Benny Goodman Sextet feat. Benny Goodman & Charlie Christian | Memories of You | Arista Music |
| 4232 | Burr Tillstrom with Fran Allison | At the Fair | Arista Music |
| 4233 | Burr Tillstrom with Fran Allison | The Wishing Well | Arista Music |
| 4234 | Cab Calloway and Company | Hotcha Razz-Ma-Tazz | Arista Music |
| 4235 | Chet Atkins and his Guitar Pickers | Main Street Breakdown | Arista Music |
| 4236 | Duke Ellington | COCKTAILS FOR TWO | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4237 | Duke Ellington & His Cotton Club Orchestra | The Mooche | Arista Music |
| 4238 | Earl Hines & his Orchestra | Chicago Rhythm | Arista Music |
| 4239 | Earl Hines & his Orchestra | Everybody Loves My Baby | Arista Music |
| 4240 | Eartha Kitt;Henri René | Just An Old-Fashioned Girl | Arista Music |
| 4241 | Eddie Cantor | Eddie Cantor's Tips on the Stock Market | Arista Music |
| 4242 | Erskine Hawkins & His Orchestra | After Hours | Arista Music |
| 4243 | Fats Waller | How Can You Face Me? | Arista Music |
| 4244 | Fats Waller | I Believe in Miracles | Arista Music |
| 4245 | Fats Waller | I'm on a See-Saw | Arista Music |
| 4246 | Fats Waller | Keepin' Out Of Mischief Now | Arista Music |
| 4247 | Fats Waller | Let's Pretend There's a Moon | Arista Music |
| 4248 | Fats Waller | Night Wind | Arista Music |
| 4249 | Fats Waller | Rhythm and Romance | Arista Music |
| 4250 | Fats Waller | Rosetta | Arista Music |
| 4251 | Fats Waller | Serenade for a Wealthy Widow | Arista Music |
| 4252 | Fats Waller | Sweetie Pie | Arista Music |
| 4253 | Fats Waller | Tea for Two | Arista Music |
| 4254 | Fats Waller | Whose Honey Are You? | Arista Music |
| 4255 | Fletcher Henderson & His Orchestra | Knock Knock, Who's There? | Arista Music |
| 4256 | Frank Yankovic | Pittsburgh Polka | Arista Music |
| 4257 | Frank Yankovic | Yankovic's Polka | Arista Music |
| 4258 | George Beverly Shea | An Evening Prayer | Arista Music |
| 4259 | Glenn Miller & His Orchestra | Baby Mine | Arista Music |
| 4260 | Glenn Miller & His Orchestra | Humpty Dumpty Heart | Arista Music |
| 4261 | Glenn Miller & His Orchestra | Little Brown Jug | Arista Music |
| 4262 | Glenn Miller & His Orchestra | Sleepy Town Train | Arista Music |
| 4263 | Glenn Miller & His Orchestra | Starlight And Music | Arista Music |
| 4264 | Glenn Miller & His Orchestra | The Angels Came Thru | Arista Music |
| 4265 | Glenn Miller & His Orchestra | This Is No Laughing Matter | Arista Music |
| 4266 | Glenn Miller & His Orchestra | Three Little Fishes (Itty Bitty Poo) | Arista Music |
| 4267 | Glenn Miller & His Orchestra | Wishing (Will Make It So) (From "Love Affair") | Arista Music |
| 4268 | Harry Belafonte | Jerry (This Timber Got to Roll) | Arista Music |
| 4269 | Harry Belafonte | MAN SMART (WOMAN SMARTER) | Arista Music |
| 4270 | Hoagy Carmichael & His Orchestra;Bix Beiderbecke;Bud Freeman | Bessie Couldn't Help It | Arista Music |
| 4271 | Jelly Roll Morton;Johnny Dodds | Mr. Jelly Lord | Arista Music |
| 4272 | Jimmie Rodgers | In the Jailhouse Now | Arista Music |
| 4273 | Jimmie Rodgers | Jimmie's Texas Blues | Arista Music |
| 4274 | Jimmie Rodgers | My Carolina Sunshine Girl | Arista Music |
| 4275 | Jimmie Rodgers | Train Whistle Blues | Arista Music |
| 4276 | Jolly Roll Morton | Wolverine Blues | Arista Music |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4277 | Kate Smith | God Bless America | Arista Music |
| 4278 | Lionel Hampton & his Orchestra | Bogo Jo | Arista Music |
| 4279 | Lionel Hampton & his Orchestra | Gin for Christmas | Arista Music |
| 4280 | Lionel Hampton & his Orchestra | Open House | Arista Music |
| 4281 | Lionel Hampton & his Orchestra | The Heebie Jeebies Are Rockin' The Town | Arista Music |
| 4282 | Lionel Hampton & his Orchestra | The Jumpin' Jive | Arista Music |
| 4283 | Louis Armstrong | Honey, Don't You Love Me Any More? | Arista Music |
| 4284 | Nick La Rocca And His Original Dixieland Band | Bluin' The Blues | Arista Music |
| 4285 | Oscar Peterson Quartet;Armand Samson;Bert Brown;Roland Verdon | Flying Home | Arista Music |
| 4286 | Oscar Peterson Quartet;Armand Samson;Bert Brown;Roland Verdon | Humoresque | Arista Music |
| 4287 | Perry Como with the Satisfiers | Till the End of Time | Arista Music |
| 4288 | Sidney Bechet & His New Orleans Feetwarmers | I've Found a New Baby | Arista Music |
| 4289 | Sidney Bechet & His New Orleans Feetwarmers | Shag | Arista Music |
| 4290 | The Three Suns | Jingle Bells | Arista Music |
| 4291 | Tommy Dorsey & His Orchestra | BEALE STREET BLUES | Arista Music |
| 4292 | Tommy Dorsey & His Orchestra | Stop, Look and Listen | Arista Music |
| 4293 | Al Jolson | Back In Your Own Back Yard | UMG Recordings, Inc. |
| 4294 | Al Jolson | I'm Just Wild About Harry | UMG Recordings, Inc. |
| 4295 | Al Jolson | Medley: I'm Looking Over A Four Leaf Clover / Baby Face | UMG Recordings, Inc. |
| 4296 | Al Jolson | My Mammy | UMG Recordings, Inc. |
| 4297 | Al Jolson | Toot, Toot, Tootsie! | UMG Recordings, Inc. |
| 4298 | Al Jolson | Waiting For The Robert E. Lee | UMG Recordings, Inc. |
| 4299 | Al Jolson | When You Were Sweet Sixteen | UMG Recordings, Inc. |
| 4300 | Andrews Sisters | Say "Si Si" | UMG Recordings, Inc. |
| 4301 | Andrews Sisters | Tico Tico | UMG Recordings, Inc. |
| 4302 | Andrews Sisters | Well All Right! | UMG Recordings, Inc. |
| 4303 | Art Tatum | Sweet Lorraine | UMG Recordings, Inc. |
| 4304 | Art Tatum | Tiger Rag | UMG Recordings, Inc. |
| 4305 | Bill Haley | R-O-C-K | UMG Recordings, Inc. |
| 4306 | Bill Haley & His Comets | (We're Gonna) Rock Around The Clock | UMG Recordings, Inc. |
| 4307 | Bill Haley & His Comets | The Saints' Rock And Roll | UMG Recordings, Inc. |
| 4308 | Bill Haley & His Comets | Thirteen Women | UMG Recordings, Inc. |
| 4309 | Bill Monroe And His Blue Grass Boys | Raw Hide | UMG Recordings, Inc. |

120 of 130

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4310 | Billy Eckstine; Woody Herman And His Orchestra | Here Comes The Blues | UMG Recordings, Inc. |
| 4311 | Bing Crosby | Honeysuckle Rose | UMG Recordings, Inc. |
| 4312 | Bing Crosby | San Antonio Rose | UMG Recordings, Inc. |
| 4313 | Bing Crosby | She Is The Sunshine Of Virginia | UMG Recordings, Inc. |
| 4314 | Bing Crosby | Strange Music | UMG Recordings, Inc. |
| 4315 | Bing Crosby | Two Shillelagh O'Sullivan | UMG Recordings, Inc. |
| 4316 | Bing Crosby; Bob Haggart & His Orchestra; The Jesters | It's The Same Old Shillelagh | UMG Recordings, Inc. |
| 4317 | Bing Crosby; Frances Langford; Victor Young & His Orchestra | I'm Falling In Love With Someone | UMG Recordings, Inc. |
| 4318 | Bing Crosby; Fred Astaire; John Scott Trotter And His Orchestra | A Couple Of Song And Dance Men | UMG Recordings, Inc. |
| 4319 | Bing Crosby; Gary Crosby; Matty Matlock and his All Stars | Sam's Song (The Happy Tune) | UMG Recordings, Inc. |
| 4320 | Bing Crosby; Georgie Stoll and his Orchestra | Sailor Beware | UMG Recordings, Inc. |
| 4321 | Bing Crosby; John Scott Trotter & His Orchestra; Max Terr Mixed Chorus | Adeste Fideles (O Come All Ye Faithful) | UMG Recordings, Inc. |
| 4322 | Bing Crosby; John Scott Trotter & His Orchestra; Max Terr Mixed Chorus | God Rest Ye Merry Gentlemen | UMG Recordings, Inc. |
| 4323 | Bing Crosby; John Scott Trotter And His Orchestra | A Serenade To An Old-Fashioned Girl | UMG Recordings, Inc. |
| 4324 | Bing Crosby; John Scott Trotter And His Orchestra | All By Myself | UMG Recordings, Inc. |
| 4325 | Bing Crosby; John Scott Trotter And His Orchestra | Be Careful, It's My Heart | UMG Recordings, Inc. |
| 4326 | Bing Crosby; John Scott Trotter And His Orchestra | Everybody Step | UMG Recordings, Inc. |
| 4327 | Bing Crosby; John Scott Trotter And His Orchestra | I've Got My Captain Working For Me Now | UMG Recordings, Inc. |
| 4328 | Bing Crosby; Ken Darby Singers; John Scott Trotter And His Orchestra | Abraham | UMG Recordings, Inc. |
| 4329 | Bing Crosby; The Andrews Sisters; Vic Schoen & His Orchestra | (Get Your Kicks On) Route 66 | UMG Recordings, Inc. |
| 4330 | Bing Crosby; The Andrews Sisters; Vic Schoen and his Orchestra | Twelve Days Of Christmas | UMG Recordings, Inc. |
| 4331 | Bing Crosby; The Chickadees; John Scott Trotter And His Orchestra | Embraceable You | UMG Recordings, Inc. |
| 4332 | Bing Crosby; The Jesters; Bob Haggart and his Orchestra | Dear Old Donegal | UMG Recordings, Inc. |

**Second Amended Exhibit A**

**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4333 | Bing Crosby; The Jesters; Bob Haggart and his Orchestra | Who Threw The Overalls In Mrs. Murphy's Chowder? | UMG Recordings, Inc. |
| 4334 | Bing Crosby; The Music Maids & Hal; John Scott Trotter And His Orchestra | Happy Holiday | UMG Recordings, Inc. |
| 4335 | Bing Crosby; Victor Young & His Orchestra | Adeste Fideles (O Come All Ye Faithful) | UMG Recordings, Inc. |
| 4336 | Bing Crosby; William Bendix; Cedric Hardwicke | Busy Doing Nothing | UMG Recordings, Inc. |
| 4337 | Bob Crosby And His Orchestra Featuring The Bobcats | My Inspiration | UMG Recordings, Inc. |
| 4338 | Bob Eberly; Helen O'Connell; Jimmy Dorsey And His Orchestra | Tangerine | UMG Recordings, Inc. |
| 4339 | Burl Ives | Big Rock Candy Mountain | UMG Recordings, Inc. |
| 4340 | Burl Ives | Frankie And Johnny | UMG Recordings, Inc. |
| 4341 | Burl Ives | I Know An Old Lady | UMG Recordings, Inc. |
| 4342 | Carmen Cavallaro | Chopin's Polonaise | UMG Recordings, Inc. |
| 4343 | Charlie Barnet And His Orchestra | Skyliner | UMG Recordings, Inc. |
| 4344 | Charlie Barnet And His Orchestra | The Moose | UMG Recordings, Inc. |
| 4345 | Count Basie And His Orchestra | The Fives | UMG Recordings, Inc. |
| 4346 | Danny Kaye | Ballin' The Jack | UMG Recordings, Inc. |
| 4347 | Danny Kaye | Bloop Bleep | UMG Recordings, Inc. |
| 4348 | Danny Kaye | I'll Take You Dreaming | UMG Recordings, Inc. |
| 4349 | Danny Kaye | I've Got A Lovely Bunch Of Cocoanuts | UMG Recordings, Inc. |
| 4350 | Danny Kaye | Life Could Not Better Be | UMG Recordings, Inc. |
| 4351 | Danny Kaye | St. Louis Blues | UMG Recordings, Inc. |
| 4352 | Danny Kaye | Tongue Twisters | UMG Recordings, Inc. |
| 4353 | Danny Kaye with Victor Young & His Orchestra | Knock On Wood | UMG Recordings, Inc. |
| 4354 | Danny Kaye; The Andrews Sisters; Vic Schoen & His Orchestra | Civilization (Bongo, Bongo, Bongo) | UMG Recordings, Inc. |
| 4355 | Dick Haymes | It Might As Well Be Spring | UMG Recordings, Inc. |
| 4356 | Dick Haymes; Helen Forrest | It Had To Be You | UMG Recordings, Inc. |
| 4357 | Dinah Washington | Cold Cold Heart | UMG Recordings, Inc. |
| 4358 | Dinah Washington | Long John Blues | UMG Recordings, Inc. |
| 4359 | Dinah Washington; Dave Young's Orchestra | Pete | UMG Recordings, Inc. |
| 4360 | Dinah Washington; Rudy Martin Trio | What Can I Say After I Say I'm Sorry? | UMG Recordings, Inc. |
| 4361 | Dinah Washington; Teddy Stewart Orchestra | Baby Get Lost | UMG Recordings, Inc. |
| 4362 | Dinah Washington; Teddy Stewart Orchestra | It Isn't Fair | UMG Recordings, Inc. |
| 4363 | Dinah Washington; Teddy Stewart Orchestra | Journey's End | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4364 | Ella Fitzgerald | That's The Way It Is | UMG Recordings, Inc. |
| 4365 | Ella Fitzgerald; Chick Webb And His Orchestra | I'll Chase The Blues Away | UMG Recordings, Inc. |
| 4366 | Ella Fitzgerald; The Mills Brothers | Fairy Tales | UMG Recordings, Inc. |
| 4367 | Evelyn Knight; The Stardusters | Powder You Face With Sunshine | UMG Recordings, Inc. |
| 4368 | Fred Astaire; Bob Crosby & His Orchestra | I Can't Tell A Lie | UMG Recordings, Inc. |
| 4369 | Fred Astaire; Margaret Lenhart | You're Easy to Dance With | UMG Recordings, Inc. |
| 4370 | Gordon Jenkins And His Orchestra; Chorus | They Like Ike | UMG Recordings, Inc. |
| 4371 | Guy Lombardo And His Royal Canadians | Dearie | UMG Recordings, Inc. |
| 4372 | Guy Lombardo And His Royal Canadians; The Andrews Sisters | Merry Christmas Polka | UMG Recordings, Inc. |
| 4373 | Hank Williams | Leave Me Alone With The Blues | UMG Recordings, Inc. |
| 4374 | Hank Williams | Mind Your Own Business (Single Version) | UMG Recordings, Inc. |
| 4375 | Hank Williams | There'll Be No Teardrops Tonight (Single Version) | UMG Recordings, Inc. |
| 4376 | Hank Williams | With Tears In My Eyes (Single Version) | UMG Recordings, Inc. |
| 4377 | Hoagy Carmichael | Little Old Lady | UMG Recordings, Inc. |
| 4378 | Jimmie Lunceford And His Orchestra | Stricktly Instrumental | UMG Recordings, Inc. |
| 4379 | Jimmy Durante | Inka Dinka Doo | UMG Recordings, Inc. |
| 4380 | Jimmy Durante | Start Off Each Day With A Song | UMG Recordings, Inc. |
| 4381 | Jimmy Durante | Umbriago | UMG Recordings, Inc. |
| 4382 | Judy Garland | But Not For Me | UMG Recordings, Inc. |
| 4383 | Judy Garland | Have Yourself A Merry Little Christmas | UMG Recordings, Inc. |
| 4384 | Judy Garland | The Jitterbug | UMG Recordings, Inc. |
| 4385 | Judy Garland | The Trolley Song | UMG Recordings, Inc. |
| 4386 | Judy Garland | You Can't Have Ev'rything | UMG Recordings, Inc. |
| 4387 | Judy Garland; Dick Haymes; Gordon Jenkins And His Orchestra | For You, For Me, For Evermore | UMG Recordings, Inc. |
| 4388 | Judy Garland; Mickey Rooney | Could You Use Me? | UMG Recordings, Inc. |
| 4389 | June Hawkins | Beat Out Dat Rhythm On A Drum (Gypsy Song) | UMG Recordings, Inc. |
| 4390 | King Cole Trio | Hit The Ramp | UMG Recordings, Inc. |
| 4391 | King Cole Trio | Slow Down | UMG Recordings, Inc. |
| 4392 | Kitty Wells | It Wasn't God Who Made Honky Tonk Angels | UMG Recordings, Inc. |
| 4393 | Lionel Hampton And His Orchestra | Lavender Coffin | UMG Recordings, Inc. |
| 4394 | Lionel Hampton And His Orchestra | The Hucklebuck | UMG Recordings, Inc. |
| 4395 | Louis Armstrong And His Orchestra | Old Man Mose | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4396 | Louis Armstrong; The Mills Brothers | Boog-It | UMG Recordings, Inc. |
| 4397 | Louis Armstrong; The Mills Brothers | Cherry | UMG Recordings, Inc. |
| 4398 | Louis Armstrong; The Mills Brothers | Marie | UMG Recordings, Inc. |
| 4399 | Louis Armstrong; The Mills Brothers | The Flat Foot Floogee | UMG Recordings, Inc. |
| 4400 | Louis Armstrong; The Mills Brothers | The Old Folks At Home (Swanee River) | UMG Recordings, Inc. |
| 4401 | Louis Jordan & His Tympany Five | Ain't Nobody Here But Us Chickens | UMG Recordings, Inc. |
| 4402 | Louis Jordan & His Tympany Five | Choo Choo Ch'Boogie | UMG Recordings, Inc. |
| 4403 | Louis Jordan & His Tympany Five | I'm Gonna Move To The Outskirts Of Town | UMG Recordings, Inc. |
| 4404 | Louis Jordan & His Tympany Five | Is You Is Or Is You Ain't (My Baby) | UMG Recordings, Inc. |
| 4405 | Louis Jordan & His Tympany Five | Knock Me A Kiss | UMG Recordings, Inc. |
| 4406 | Louis Jordan & His Tympany Five | Ration Blues | UMG Recordings, Inc. |
| 4407 | Louis Jordan & His Tympany Five | Saxa - Woogie | UMG Recordings, Inc. |
| 4408 | Louis Jordan & His Tympany Five | That Chick's Too Young To Fry | UMG Recordings, Inc. |
| 4409 | Marlene Dietrich | The Boys In The Back Room | UMG Recordings, Inc. |
| 4410 | Mills Brothers | Across The Alley From The Alamo | UMG Recordings, Inc. |
| 4411 | Muriel Smith | Dat's Love (Habanera) | UMG Recordings, Inc. |
| 4412 | Patti Page | Would I Love You | UMG Recordings, Inc. |
| 4413 | Peggy Lee; Sy Oliver & His Orchestra | Crazy In The Heart | UMG Recordings, Inc. |
| 4414 | Russ Morgan And His Orchestra | So Tired | UMG Recordings, Inc. |
| 4415 | Russ Morgan And His Orchestra; The Skylarks | Forever And Ever | UMG Recordings, Inc. |
| 4416 | The Andrews Sisters | Chattanooga Choo Choo | UMG Recordings, Inc. |
| 4417 | The Andrews Sisters | Daddy | UMG Recordings, Inc. |
| 4418 | The Andrews Sisters | Don't Sit Under The Apple Tree (With Anyone Else But Me) | UMG Recordings, Inc. |
| 4419 | The Andrews Sisters | Great Day | UMG Recordings, Inc. |
| 4420 | The Andrews Sisters | Hold Tight | UMG Recordings, Inc. |
| 4421 | The Andrews Sisters | I Love You Much Too Much | UMG Recordings, Inc. |
| 4422 | The Andrews Sisters | Near You | UMG Recordings, Inc. |
| 4423 | The Andrews Sisters | Oh Johnny, Oh Johnny, Oh! | UMG Recordings, Inc. |
| 4424 | The Andrews Sisters | Pennsylvania Polka | UMG Recordings, Inc. |
| 4425 | The Andrews Sisters | Strip Polka | UMG Recordings, Inc. |
| 4426 | The Andrews Sisters | When Johnny Comes Marching Home | UMG Recordings, Inc. |
| 4427 | The Andrews Sisters | You're A Lucky Fellow Mr. Smith | UMG Recordings, Inc. |
| 4428 | The Andrews Sisters; Bob Crosby & His Bobcats | Long Time No See | UMG Recordings, Inc. |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4429 | The Andrews Sisters; Gordon Jenkins | I Can Dream, Can't I | UMG Recordings, Inc. |
| 4430 | The Mills Brothers | I'll Be Around | UMG Recordings, Inc. |
| 4431 | The Mills Brothers | On The Banks Of The Wabash | UMG Recordings, Inc. |
| 4432 | The Moonglows | See Saw | UMG Recordings, Inc. |
| 4433 | The Moonglows | Sincerely | UMG Recordings, Inc. |
| 4434 | The Moonglows | Tempting | UMG Recordings, Inc. |
| 4435 | The Moonglows | When I'm With You | UMG Recordings, Inc. |
| 4436 | The Weavers | Kisses Sweeter Than Wine | UMG Recordings, Inc. |
| 4437 | The Weavers | When The Saints Go Marching In | UMG Recordings, Inc. |
| 4438 | WOODY HERMAN | Four Others | UMG Recordings, Inc. |
| 4439 | WOODY HERMAN | Leo The Lion | UMG Recordings, Inc. |
| 4440 | WOODY HERMAN AND HIS ORCHESTRA | Blue Flame | UMG Recordings, Inc. |
| 4441 | WOODY HERMAN AND HIS ORCHESTRA | Get Your Boots Laced Papa - Part 1 | UMG Recordings, Inc. |
| 4442 | WOODY HERMAN AND HIS ORCHESTRA | Woodchopper's Ball | UMG Recordings, Inc. |
| 4443 | Benny Goodman | Chicago | Capitol Records, LLC |
| 4444 | Dean Martin | (Ma Come Bali) Bella Bimba | Capitol Records, LLC |
| 4445 | Dean Martin | Absence Makes The Heart Grow Fonder (For Somebody Else) | Capitol Records, LLC |
| 4446 | Dean Martin | Angel Baby | Capitol Records, LLC |
| 4447 | Dean Martin | Bamboozled | Capitol Records, LLC |
| 4448 | Dean Martin | Beau James | Capitol Records, LLC |
| 4449 | Dean Martin | Bonne Nuit (Goodnight) | Capitol Records, LLC |
| 4450 | Dean Martin | Captured | Capitol Records, LLC |
| 4451 | Dean Martin | Change Of Heart | Capitol Records, LLC |
| 4452 | Dean Martin | Chee Chee-Oo Chee (Sang The Little Bird) | Capitol Records, LLC |
| 4453 | Dean Martin | Choo'n Gum | Capitol Records, LLC |
| 4454 | Dean Martin | Come Back To Sorrento | Capitol Records, LLC |
| 4455 | Dean Martin | Don't You Remember? | Capitol Records, LLC |
| 4456 | Dean Martin | Forgetting You | Capitol Records, LLC |
| 4457 | Dean Martin | Good Mornin' Life | Capitol Records, LLC |
| 4458 | Dean Martin | Hey Brother, Pour The Wine | Capitol Records, LLC |
| 4459 | Dean Martin | How Do You Speak To An Angel? | Capitol Records, LLC |
| 4460 | Dean Martin | I Can't Give You Anything But Love | Capitol Records, LLC |
| 4461 | Dean Martin | I Don't Care If The Sun Don't Shine | Capitol Records, LLC |
| 4462 | Dean Martin | I Know I Can't Forget | Capitol Records, LLC |
| 4463 | Dean Martin | I Like Them All | Capitol Records, LLC |
| 4464 | Dean Martin | I Never Had A Chance | Capitol Records, LLC |
| 4465 | Dean Martin | I Ran All The Way Home | Capitol Records, LLC |
| 4466 | Dean Martin | I'd Cry Like A Baby | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4467 | Dean Martin | I'd Gladly Make The Same Mistake Again | Capitol Records, LLC |
| 4468 | Dean Martin | I'm Gonna Paper All My Walls With Your Love Letters | Capitol Records, LLC |
| 4469 | Dean Martin | I'm Gonna Steal You Away | Capitol Records, LLC |
| 4470 | Dean Martin | If | Capitol Records, LLC |
| 4471 | Dean Martin | In Napoli | Capitol Records, LLC |
| 4472 | Dean Martin | In The Cool Cool Cool Of The Evening | Capitol Records, LLC |
| 4473 | Dean Martin | Innamorata | Capitol Records, LLC |
| 4474 | Dean Martin | Just Kiss Me | Capitol Records, LLC |
| 4475 | Dean Martin | Kiss | Capitol Records, LLC |
| 4476 | Dean Martin | Let Me Go, Lover! | Capitol Records, LLC |
| 4477 | Dean Martin | Love Is All That Matters | Capitol Records, LLC |
| 4478 | Dean Martin | Makin' Love Ukulele Style | Capitol Records, LLC |
| 4479 | Dean Martin | Mambo Italiano | Capitol Records, LLC |
| 4480 | Dean Martin | Meanderin' | Capitol Records, LLC |
| 4481 | Dean Martin | Memories Are Made Of This | Capitol Records, LLC |
| 4482 | Dean Martin | Mississippi Dreamboat | Capitol Records, LLC |
| 4483 | Dean Martin | Muskrat Ramble | Capitol Records, LLC |
| 4484 | Dean Martin | Oh Marie | Capitol Records, LLC |
| 4485 | Dean Martin | One More Time | Capitol Records, LLC |
| 4486 | Dean Martin | Only Trust Your Heart | Capitol Records, LLC |
| 4487 | Dean Martin | Outta My Mind | Capitol Records, LLC |
| 4488 | Dean Martin | Peddler Man (Ten I Loved) | Capitol Records, LLC |
| 4489 | Dean Martin | Powder Your Face With Sunshine (Smile! Smile! Smile!) | Capitol Records, LLC |
| 4490 | Dean Martin | Promise Her Anything | Capitol Records, LLC |
| 4491 | Dean Martin | Return To Me | Capitol Records, LLC |
| 4492 | Dean Martin | Simpatico | Capitol Records, LLC |
| 4493 | Dean Martin | Solitaire | Capitol Records, LLC |
| 4494 | Dean Martin | Sway (Quien Sera) | Capitol Records, LLC |
| 4495 | Dean Martin | Tarra Ta-Larra Ta-Lar | Capitol Records, LLC |
| 4496 | Dean Martin | That Lucky Old Sun (Just Rolls Around Heaven All Day) | Capitol Records, LLC |
| 4497 | Dean Martin | That's All I Want From You | Capitol Records, LLC |
| 4498 | Dean Martin | That's What I Like | Capitol Records, LLC |
| 4499 | Dean Martin | The Lady With The Big Umbrella | Capitol Records, LLC |
| 4500 | Dean Martin | The Man Who Plays The Mandolino | Capitol Records, LLC |
| 4501 | Dean Martin | The Naughty Lady Of Shady Lane | Capitol Records, LLC |
| 4502 | Dean Martin | The Test Of Time | Capitol Records, LLC |
| 4503 | Dean Martin | The Triche Trache (The Tree-Kay Trah-Kay) | Capitol Records, LLC |
| 4504 | Dean Martin | Try Again | Capitol Records, LLC |
| 4505 | Dean Martin | Under The Bridges Of Paris | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4506 | Dean Martin | Volare (Nel Blu Di Pinto Di Blu) | Capitol Records, LLC |
| 4507 | Dean Martin | Watching The World Go By | Capitol Records, LLC |
| 4508 | Dean Martin | What Could Be More Beautiful | Capitol Records, LLC |
| 4509 | Dean Martin | Write To Me From Naples | Capitol Records, LLC |
| 4510 | Dean Martin | You Belong To Me | Capitol Records, LLC |
| 4511 | Dean Martin | You're The Right One | Capitol Records, LLC |
| 4512 | Dean Martin | Young And Foolish | Capitol Records, LLC |
| 4513 | Dean Martin; Dick Stabile And His Orchestra | If I Could Sing Like Bing | Capitol Records, LLC |
| 4514 | Dean Martin; Dick Stabile And His Orchestra | That's Amore | Capitol Records, LLC |
| 4515 | Dean Martin; Dick Stabile And Orchestra | Money Burns A Hole In My Pocket | Capitol Records, LLC |
| 4516 | Dean Martin; Helen O'Connell | How D'Ya Like Your Eggs In The Morning | Capitol Records, LLC |
| 4517 | Dean Martin; Helen O'Connell | We Never Talk Much | Capitol Records, LLC |
| 4518 | Dean Martin; Jerry Lewis | Ev'ry Street's A Boulevard In Old New York | Capitol Records, LLC |
| 4519 | Dean Martin; Line Renaud | Relax-Ay-Voo | Capitol Records, LLC |
| 4520 | Dean Martin; Nat King Cole | Open Up The Doghouse (Two Cats Are Coming In) | Capitol Records, LLC |
| 4521 | Eddie Cochran | Dark Lonely Street | Capitol Records, LLC |
| 4522 | Eddie Cochran | Sittin' In The Balcony | Capitol Records, LLC |
| 4523 | Fats Domino | Blue Monday | Capitol Records, LLC |
| 4524 | Fats Domino | Honey Chile | Capitol Records, LLC |
| 4525 | Fats Domino | I'm In The Mood For Love | Capitol Records, LLC |
| 4526 | Fats Domino | I'm Walkin' | Capitol Records, LLC |
| 4527 | Fats Domino | Please Don't Leave Me | Capitol Records, LLC |
| 4528 | Fats Domino | Wait And See | Capitol Records, LLC |
| 4529 | Fats Domino | What Will I Tell My Heart | Capitol Records, LLC |
| 4530 | Fats Domino | What's The Reason I'm Not Pleasing You | Capitol Records, LLC |
| 4531 | Fats Domino | When I See You | Capitol Records, LLC |
| 4532 | Frank Sinatra | I'm Gonna Live Till I Die | Capitol Records, LLC |
| 4533 | Frank Sinatra | Three Coins In The Fountain | Capitol Records, LLC |
| 4534 | Frank Sinatra | Wait For Me ("Johnny Concho" Theme) | Capitol Records, LLC |
| 4535 | Frank Sinatra | You, My Love | Capitol Records, LLC |
| 4536 | Frank Sinatra; Ray Anthony And His Orchestra | Melody Of Love | Capitol Records, LLC |
| 4537 | Kay Starr | Hoop-Dee-Doo | Capitol Records, LLC |
| 4538 | Kay Starr | Toy Or Treasure | Capitol Records, LLC |
| 4539 | Kay Starr | You've Got To See Mamma Ev'ry Night (Or You Can't See Mamma At All) | Capitol Records, LLC |
| 4540 | Les Paul | Brazil | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4541 | Les Paul | Lover | Capitol Records, LLC |
| 4542 | Les Paul; Mary Ford | Blues Stay Away From Me | Capitol Records, LLC |
| 4543 | Les Paul; Mary Ford | Don't Cry Baby | Capitol Records, LLC |
| 4544 | Les Paul; Mary Ford | My Baby's Comin' Home | Capitol Records, LLC |
| 4545 | Les Paul; Mary Ford | Wabash Blues | Capitol Records, LLC |
| 4546 | Margaret Whiting | Hello Young Lovers | Capitol Records, LLC |
| 4547 | Margaret Whiting | We Kiss In A Shadow | Capitol Records, LLC |
| 4548 | Margaret Whiting Johnny Mercer | Baby, It's Cold Outside | Capitol Records, LLC |
| 4549 | Margaret Whiting; Jimmy Wakely | The Gods Were Angry With Me | Capitol Records, LLC |
| 4550 | Nat King Cole | A Little Street Where Old Friends Meet | Capitol Records, LLC |
| 4551 | Nat King Cole | Breezin' Along With The Breeze | Capitol Records, LLC |
| 4552 | Nat King Cole | Dreams Can Tell A Lie | Capitol Records, LLC |
| 4553 | Nat King Cole | Love Letters | Capitol Records, LLC |
| 4554 | Nat King Cole | Love Me As Though There Were No Tomorrow | Capitol Records, LLC |
| 4555 | Nat King Cole | Lovelight | Capitol Records, LLC |
| 4556 | Nat King Cole | Mother Nature And Father Time | Capitol Records, LLC |
| 4557 | Nat King Cole | Mrs. Santa Claus | Capitol Records, LLC |
| 4558 | Nat King Cole | My Flaming Heart | Capitol Records, LLC |
| 4559 | Nat King Cole | Sleeping Beauty | Capitol Records, LLC |
| 4560 | Nat King Cole | Stardust | Capitol Records, LLC |
| 4561 | Nat King Cole | Take Me Back To Toyland | Capitol Records, LLC |
| 4562 | Nat King Cole | The Ruby And The Pearl | Capitol Records, LLC |
| 4563 | Nat King Cole | The Song Of Raintree County | Capitol Records, LLC |
| 4564 | Nat King Cole | Three Little Words | Capitol Records, LLC |
| 4565 | Nat King Cole | What Does It Take? | Capitol Records, LLC |
| 4566 | Nat King Cole | When I Fall In Love | Capitol Records, LLC |
| 4567 | Nat King Cole | Why | Capitol Records, LLC |
| 4568 | Peggy Lee | (When I Dance With You) I Get Ideas | Capitol Records, LLC |
| 4569 | Peggy Lee | Crazy He Calls Me | Capitol Records, LLC |
| 4570 | Peggy Lee | Cry, Cry, Cry | Capitol Records, LLC |
| 4571 | Peggy Lee | Everybody Loves Somebody | Capitol Records, LLC |
| 4572 | Peggy Lee | Everything's Movin' Too Fast | Capitol Records, LLC |
| 4573 | Peggy Lee | Hold Me | Capitol Records, LLC |
| 4574 | Peggy Lee | I'm Gonna Wash That Man Right Out Of My Hair | Capitol Records, LLC |
| 4575 | Peggy Lee | Manana (Is Soon Enough For Me) | Capitol Records, LLC |
| 4576 | Peggy Lee | Once Around The Moon | Capitol Records, LLC |
| 4577 | Peggy Lee | Similau (See-Me-Lo) | Capitol Records, LLC |
| 4578 | Peggy Lee | Someone Like You | Capitol Records, LLC |
| 4579 | Peggy Lee | The Mill On The Floss | Capitol Records, LLC |
| 4580 | Peggy Lee | Through A Long And Sleepless Night | Capitol Records, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4581 | Peggy Lee | Tonight You Belong To Me | Capitol Records, LLC |
| 4582 | Peggy Lee; Mel Tormé | Bless You (For The Good That's In You) | Capitol Records, LLC |
| 4583 | Peggy Lee; The Capitol Jazzmen | Ain't Goin' No Place | Capitol Records, LLC |
| 4584 | Peggy Lee; The Capitol Jazzmen | That Old Feeling | Capitol Records, LLC |
| 4585 | Sammy Davis Jr. | Dedicated To You | Capitol Records, LLC |
| 4586 | Stan Kenton And His Orchestra | Artistry Jumps | Capitol Records, LLC |
| 4587 | Stan Kenton And His Orchestra | Painted Rhythm | Capitol Records, LLC |
| 4588 | Tennessee Ernie Ford | Catfish Boogie | Capitol Records, LLC |
| 4589 | Tennessee Ernie Ford | Eins Zwe Drei | Capitol Records, LLC |
| 4590 | Tennessee Ernie Ford | First Born | Capitol Records, LLC |
| 4591 | Tennessee Ernie Ford | Have You Seen Her | Capitol Records, LLC |
| 4592 | Tennessee Ernie Ford | Kiss Me Big | Capitol Records, LLC |
| 4593 | Tennessee Ernie Ford | Losing You | Capitol Records, LLC |
| 4594 | Tennessee Ernie Ford; Billy May & His Orchestra | Somebody Bigger Than You And I | Capitol Records, LLC |
| 4595 | Tennessee Ernie Ford; Ella Mae Morse | False Hearted Girl | Capitol Records, LLC |
| 4596 | Tennessee Ernie Ford; Helen O'Connell | Cool, Cool Kisses | Capitol Records, LLC |
| 4597 | Woody Herman | I Don't Want Nobody (To Have My Love But You) | Capitol Records, LLC |
| 4598 | Woody Herman and His Orchestra | Tenderly | Capitol Records, LLC |
| 4599 | Woody Herman and His Orchestra | That's Right | Capitol Records, LLC |
| 4600 | Art Tatum | Body And Soul | CMGI Recorded Music Assets, LLC |
| 4601 | Art Tatum | Gone With The Wind | CMGI Recorded Music Assets, LLC |
| 4602 | Art Tatum | When A Woman Loves A Man | CMGI Recorded Music Assets, LLC |
| 4603 | Bud Freeman, Bud Freeman | Keep Smiling At Trouble | CMGI Recorded Music Assets, LLC |
| 4604 | Bud Freeman, Bud Freeman | What Is There To Say? | CMGI Recorded Music Assets, LLC |
| 4605 | Dizzy Gillespie, Kenny Clarke, Howard Johnson, Ray Abrams, Leon Cormenge, Raymond Orr, Talib Daawud, John Lewis | One Bass Hit, Pt. 2 | CMGI Recorded Music Assets, LLC |
| 4606 | Dizzy Gillespie, Sonny Stitt, Al Haig, Kenny Clarke, Howard Johnson, Ray Abrams, Leon Cormenge, Raymond Orr, Talib Daawud | Oop Bop Sh'Bam | CMGI Recorded Music Assets, LLC |
| 4607 | Joe Liggins & The Honeydrippers | Dripper's Boogie | CMGI Recorded Music Assets, LLC |
| 4608 | Joe Liggins & The Honeydrippers | I've Got A Right To Cry | CMGI Recorded Music Assets, LLC |
| 4609 | Larry Williams, Earl Palmer, Jesse James Jones, Larry Williams, Larry Williams, Leon M. Silby, Rene Hall, Ted Brinson | High School Dance | CMGI Recorded Music Assets, LLC |
| 4610 | Lu Watters | Emperor Norton's Hunch | CMGI Recorded Music Assets, LLC |

**Second Amended Exhibit A**
**Sound Recordings at Issue**

| # | Artist | Title | Rights Owner |
|---|--------|-------|--------------|
| 4611 | Lu Watters' Yerba Buena Jazz Band | Antigua Blues | CMGI Recorded Music Assets, LLC |
| 4612 | The Billy Taylor Trio | Nice Work If You Can Get It | CMGI Recorded Music Assets, LLC |
| 4613 | The Billy Taylor Trio | The Little Things That Mean So Much | CMGI Recorded Music Assets, LLC |
| 4614 | Boyd Raeburn | Boyd Meets Stravinsky | Concord Bicycle Assets, LLC |
| 4615 | George Shearing Quintet, Red Norvo Trio, Charles Mingus, Tal Farlow, Red Norvo | Little White Lies | Concord Bicycle Assets, LLC |
| 4616 | Johnny Otis, Little Esther | Far Away Christmas Blues | Concord Bicycle Assets, LLC |
| 4617 | Johnny Otis' Congregation; J. Otis; Little Esther; Mel Walker; Lee Graves | Wedding Boogie | Concord Bicycle Assets, LLC |
| 4618 | Lee Graves, Little Esther, Mel Walker | Wedding Boogie | Concord Bicycle Assets, LLC |
| 4619 | Lester Young | Circus In Rhythm | Concord Bicycle Assets, LLC |
| 4620 | Lester Young | Tush | Concord Bicycle Assets, LLC |
| 4621 | Little Richard | All Around The World | Concord Bicycle Assets, LLC |
| 4622 | Little Richard | Ready Teddy | Concord Bicycle Assets, LLC |
| 4623 | Little Richard | Rip It Up | Concord Bicycle Assets, LLC |
| 4624 | Redd Lyte | Cool And Easy | Concord Bicycle Assets, LLC |